**APPENDIX A**

**Reasons Why Alleged Misstatements Are Not Actionable**

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| A | 575 | 9/30/2019 | Press Release | The Boeing Company | Boeing Chairman, President and CEO Dennis Muilenburg today announced several immediate actions he is taking to strengthen the company's enduring commitment to product and services safety. | General Safety and Quality (I.B.1) |
| A | 576 | 9/30/2019 | Press Release | Dennis Muilenburg | Safety is at the core of who we are at Boeing, and the recent 737 MAX accidents … have only intensified our commitment to continuously improve the safety of our products and service[s] …  My team and I embrace our board's recommendations and are taking immediate steps to implement them across the company in partnership with our people, while continuing and expanding our ongoing efforts to strengthen safety across Boeing. …  These changes will enhance our team and amplify our focus on safety, while benefiting our customers and operational performance, and intensify our focus on learning, tools and talent development across the company. …  Ensuring the safety of the flying public, pilots and crew is our top priority as we work to return the 737 MAX to service …  We'll keep learning from the recent accidents, share what we learn with the broader aviation community, and emerge better and stronger as a company and industry. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| A | 577 | 9/30/2019 | Press Release | The Boeing Company | Muilenburg shared that Boeing is standing up a new Product and Services Safety organization that will further strengthen the company's safety-first focus.  This organization will unify safety-related responsibilities currently managed by teams across several Boeing business and operating units. …  The organization will bring together teams across Boeing—and external talent where needed—to elevate awareness and reporting of, and accountability for, safety issues within the | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |

[1] This chart contains only the "bold and italicized" excerpts of statements that Plaintiffs allege to be false and misleading.  AC ¶ 568.

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | company, further improving enterprise-wide product and services safety. ...  The organization is responsible for reviewing all aspects of product safety, including investigating cases of undue pressure and anonymous product and service safety concerns raised by employees. …  This realignment will help strengthen engineering expertise, encourage a companywide approach to meeting customer, business unit and operational priorities, and further emphasize the importance of safety. …  The company also is … expanding the role and reach of the company's Safety Promotion Center to reinforce Boeing's long-standing safety culture. …  That includes expanding companywide use of a comprehensive safety management system and safety review boards to standardize safety policy and objectives, share best practices, manage risk, assess performance, increase visibility and further strengthen the company's safety culture.  An anonymous reporting system, born in Commercial Airplanes and expanded across the company, is encouraging employees to bring forward potential safety issues that will be reviewed by the Product and Services Safety organization.  Also, safety review boards have been expanded and are now led by senior company leadership, including Boeing's chief engineer and business unit CEOs, resulting in enhanced visibility.  Early gains and lessons learned are being applied—today—across a range of development and established programs. | |
| B | 579 | 10/23/2019 | Press Release | Dennis Muilenburg | Our top priority remains the safe return to service of the 737 MAX, and we're making steady progress. …  We've also taken action to further sharpen our company's focus on product and services safety, and we continue to deliver on customer commitments and capture new opportunities with our values of safety, quality and integrity always at the forefront. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| B | 581 | 10/23/2019 | Earnings Call | Dennis Muilenburg | [A]nd nothing is more important to us than the safety of all those who fly on our airplanes. … We are committed to working with the investigative authorities and the U.S. Congress, as they continue their investigations. Our priority remains supporting the safe return to service of the [737] MAX[2] . . . . My team and I fully embraced our Board's recommendations and took immediate steps to implement them across the company. With the committee's input, we established a new product and services safety organization that will review all aspects of product safety and maintain oversight of our accident investigation team and the company's safety review boards. Additionally, we're strengthening and elevating our engineering function through a direct reporting line to Boeing's Chief Engineer, who reports to me. We're also establishing a formal design requirements program, enhancing our continued operations safety program, … and we're expanding the reach of our Boeing safety promotion center. These actions are on top of the steps our Board already has taken to reaffirm its commitment to and oversight of safety, including establishing a permanent aerospace safety committee and adding safety related experience as one of the criteria for future directors. … We're concurrently expanding our effort to strengthen the way we manage safety across Boeing and our supply chain, for example, by broadening the use of a comprehensive safety management system and safety review boards. We're already driving a company-wide approach to safety, quality, and integrity that strengthens our vision and serves to reinforce and improve our operational performance. … Safety is our | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |

[2] Although this is the language included in the Complaint, the actual earnings call transcript inverts these two statements, stating: "Our priority remains supporting the safe return to service of the MAX . . . . We are committed to working with the investigative authorities and the U.S. Congress, as they continue their investigations."

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | continual focus. …  As we keep safety at the forefront, we also remain focused on stability across our production systems and supply chain, as well as mitigating impacts to our customers. | |
| B | 582 | 10/23/2019 | Earnings Call | Gregory Smith | Our third quarter financial results also assume a gradual increase in the 737 production rate from the current 42 per month to 57 per month by late 2020. …  It's important to note that everything we do are focused on quality and safety are and always have been our highest  priority.[3]  We do not compromise these values for cost or schedule.  Returning the MAX safely to flight continues to be priority one for us.  It's a team effort that leverages the best talent from across Boeing and outside experts.  We will continue to apply whatever resources are required to return the 737 MAX safely into the fleet and take the time necessary to do so, working hand in hand with our customers. …  So in summary, while focusing on a very important priority of safe 737 MAX return to service …, our team keeps the core operating engine strong, delivering results and meeting customer commitments. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| B | 583 | 10/23/2019 | Earnings Call | Dennis Muilenburg | We'll stay true to our enduring values of safety, quality, and integrity, while driving operational excellence across the enterprise.  We will never waiver in our commitment ….  Nothing is more important to us than the safety of our customers and the flying public.  The safe return to service of the 737 MAX is our company's top priority. …  [W]e're confident that the MAX will be one of the safest airplanes ever to fly. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |

[3] Plaintiffs incorrectly quote Smith as stating, "everything we do are focused."  According to the earnings call's transcript, Smith states, "everything we do, our focus."  *See* THE BOEING CO. Q3 2019 EARNINGS CALL CORRECTED TRANSCRIPT (Oct. 23, 2019), 3Q1https://s2.q4cdn.com/661678649/files/doc_financials/2019/q3/3Q19-Earnings-Call-Transcript.pdf9-Earnings-Call-Transcript.pdf (q4cdn.com).

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| B | 584 | 10/23/2019 | Earnings Call | Dennis Muilenburg | [O]ur laser focus is on the safe return to service of the MAX. That is the most important thing we can do.  And we're going to invest all of our resource and focus in making that happen. …  But in the near term, no question, our focus is on the safe return to service of the MAX.  And I can tell you without any question, our preeminent focus every day going forward is on safety and quality. …  Our priority is safe return to service for the MAX, and that's been clear to our team, clear to all of our suppliers, clear to all of our constituencies.  And we've applied additional resources there.  We put additional talent there.  That is our focus. …  But let there be no question, our focus is on safe return to service of the MAX. …  Our interest here is on the safe return to service of the MAX.  That is our focus, and we're working that hand in hand with the FAA, and we'll continue to support the other regulators as well. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| B | 585 | 10/23/2019 | Earnings Call | Gregory Smith | [B]etween getting the 737 MAX back up, that will be the single biggest driver, safely return that back to service, deliver on our aircraft off the ramp, and meeting those rate breaks that we talked about, and maintaining stability will be the key driver in the cash flow profile going forward. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| B | 586 | 10/23/2019 | Earnings Call | Dennis Muilenburg | I think everybody here is aligned on the objective of a safe aviation system for our country.  And I know that's the interest of the committees.  That is clearly the interest of our company.  And I look forward to participating in those hearings and talk about what we're doing, all again with a focus on safety.  And that's our culture, that's what our company is about.  And I hope to represent that, represent it well at the hearings next week. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| C | 588 | 10/23/2019 | 10-Q | The Boeing Company | Operational challenges impacting the production system for one or more of our commercial aircraft programs could result in production delays and/or failure to meet customer demand for new aircraft, either of which would negatively impact our revenues and operating margins. …  Operational issues, including delays or defects in supplier components, failure to meet internal performance plans, or delays or failures to achieve required regulatory certifications, could result in significant out-of-sequence work and increased production costs, as well as delayed deliveries to customers, impacts to aircraft performance and/or increased warranty or fleet support costs.  If our commercial airplanes fail to satisfy performance and reliability requirements, we could face additional costs and/or lower revenues.  Developing and manufacturing commercial aircraft that meet or exceed our performance and reliability standards, as well as those of customers and regulatory agencies, can be costly and technologically challenging.  These challenges are particularly significant with newer aircraft programs.  Any failure of any Boeing aircraft to satisfy performance or reliability requirements could result in disruption to our operations, higher costs and/or lower revenues. …  Our ability to deliver products and services that satisfy customer requirements is heavily dependent on the performance and financial stability of our subcontractors and suppliers ….  If one or more of our suppliers or subcontractors experiences financial difficulties, delivery delays or other performance problems, we may be unable to meet commitments to our customers or incur additional costs. | Risk factors (I.B.6) |
| D | 591 | 11/5/2019 | Interview on CNBC's Squawk Box | David Calhoun | Everything related to safety and its impact on compensation and many other facets of the operations of our company will be turned over and looked at hard and many revisions will be made. | General Safety and Quality (I.B.1); Opinion / |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | | Forward-Looking (I.B.3) |
| D | 592 | 11/5/2019 | Interview on CNBC's Squawk Box | David Calhoun | Every day we [the Board] get an update. … [S]o this is a very involved Board. Admiral [Edmund] Giambastiani, who has led our safety efforts and drive deep into the company, he has done an amazing job. … This is a very involved Board. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| D | 593 | 11/5/2019 | Interview on CNBC's Squawk Box | David Calhoun | Um, and we have embarked on a program that will make significant changes to all of that [safety practices across Boeing]. | Opinion / Forward-Looking (I.B.3) |
| D | 594 | 11/5/2019 | Interview on CNBC's Squawk Box | David Calhoun | [W]hat I think is the significant overhauls that have to go on inside our company to increase visibility on the subject of safety, straight up to the Board and right down to the bottom of the organization and create more independence in the functions that represent safety. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| D | 595 | 11/5/2019 | Interview on CNBC's Squawk Box | David Calhoun | Our job now is to make sure that whatever processes we have, whatever processes our regulator has, that those processes never allow for this to happen again. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| D | 596 | 11/5/2019 | Interview on CNBC's Squawk Box | David Calhoun | Interviewer: Because you know that yesterday Representative [DiFasio] and Representative [Larson], they sent a letter to the rest of the committee and they essentially said there was a culture of concealment, of not being 100% up front when it comes to safety.<br><br>DC: I just don't see that. I don't believe it. I have many touchpoints inside Boeing. I always have. That question of culture and anybody's willingness to trade safety against anything else – never seen it, never touched it, don't believe it. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| D | 597 | 11/5/2019 | Interview on CNBC's Squawk Box | David Calhoun | I think both the FAA and ourselves will look hard at these … look hard at all of these practices, we will attempt to improve them on our own and we will encourage reform at every turn, all in the name of safety. … We're going to have to have a [737] MAX back in the air that's flying safely, maybe safer than any airplane that's ever flown. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3); Recertification Process (I.B.4) |
| D | 598 | 11/5/2019 | Interview on CNBC's Squawk Box | David Calhoun | This airplane has been updated several times over the course of its tenure out there, always with the latest technology and safety requirements in mind. … and this airplane will fly, and it will be safe. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| E | 601 | 11/6/2019 | New York Times DealBook Conference | Dennis Muilenburg | We're going to learn from these accidents. We're going to be better as a company. We're making the fixes that we need to make to the airplane. It's going to be one of the safest airplanes ever to fly. And we're gonna learn and we're gonna get better as a company. … Our culture is to encourage people to speak up. Right, we want to hear those inputs, we want to hear different points of views. … We build our safety case based on data and substantive technical work. … [A]ny inputs we get from our employees, we take those seriously. We're working around the clock, focused on safety of the airplanes. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| E | 603 | 11/6/2019 | New York Times DealBook Conference | Dennis Muilenburg | We take a lot of pride at Boeing in the safety of the products we build. … We've been focused on working to make [it] the safest airplane ever to fly. ... We talk a lot at Boeing about the fact that lives depend on what we do, literally. And that should demand this incredible sense of excellence [in] how we do it. … [T]o me it's, it's not about the money. It's about the importance of what we do and our commitment to safety as a company. This all needs to tie back to a culture of safety. That's what makes our company work. … Our company works, our business model works, because we build, design, support safe airplanes. We provide safe travel for the public. And everything we do should reinforce that objective. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| E | 604 | 11/6/2019 | New York Times DealBook Conference | Dennis Muilenburg | Really important that we focus on the safety culture. So what you're going to see in our company, we've always had – at the core of our company – a focus on safety. But that's being elevated in new ways now. Establishing a new Board committee on safety, a new safety organization that reports directly up through our chief engineer, we have realigned our entire engineering function. All of that is focused on driving safety focused and performance and culture in our company. And at the core of our company, it's about building, designing safe airplanes. That's who we are. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| E | 606 | 11/6/2019 | New York Times DealBook Conference | Dennis Muilenburg | Well first of all, we have to make the sure the airplane is absolutely safe. So everything we're doing right now is focused on safely returning the MAX to flight. We're gonna take the time to get it right. … We're going to make sure the airplane is safe. So everything we're doing is focused on that. … Our job is to make sure the airplane is safe. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| E | 607 | 11/6/2019 | New York Times DealBook Conference | Dennis Muilenburg | [T]his will be one of the safest airplanes ever to fly. … [W]e have to stick to our core values around safety, quality, and integrity … That we all had the, the ultimate goal of safety as our focus. | General Safety and Quality (I.B.1); Opinion / |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | | Forward-Looking (I.B.3) |
| F | 609 | 11/6/2019 | Baird Global Industrial Conference | Gregory Smith | Our job, be responsive and complete with that and ensuring that everybody has exactly what they need at any given time to complete their work and essentially get to a safe return to flight for the airplane. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| F | 610 | 11/6/2019 | Baird Global Industrial Conference | Gregory Smith | [P]riority one, help our customers get the airplanes back in the air safely … But we're not going to deliver the airplane to the customer until it's ready and we got it fully out of preservation … . | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| F | 612 | 11/6/2019 | Baird Global Industrial Conference | Gregory Smith | I've never seen a trade take place there between those elements. Safety has always been at the forefront of our business. … And it's embedded in the culture. … And safety, again, has always been a key element. … There's no trade-offs that take place there. That's the priority. That's always been the priority and that will continue to be. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| G | 615 | 12/16/2019 | Press Release | The Boeing Company | Safely returning the 737 MAX to service is our top priority. We know that the process of approving the 737 MAX's return to service, and of determining appropriate training requirements, must be extraordinarily thorough and robust, to ensure that our regulators, customers, and the flying public have confidence in the 737 MAX updates. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| H | 617-618 | 1/22/2020 | Press Conference | David Calhoun | If ever there was a moment to emphasize safety as … the most important part of shareholder value, it's now. … Safety first. Without it, there is no shareholder value. … It'll be built around the level of light we shed on safety processes. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| I | 621-622 | 1/29/2020 | Interview on CNBC | David Calhoun | If we didn't believe that we were going to field an aircraft that was safer than the safest demonstrated airplane that is out there today, we wouldn't do it. That's what the FAA wants; that's what Boeing wants – it is a fundamentally sound | General Safety and Quality (I.B.1); Opinion / Forward-Looking |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | airplane.  The scrutiny it is getting now, the tests are exhaustive, the documentation is clear, the training recommendations are as robust as they could possibly be.  Um, if I didn't believe in all of that process, if our people on the ground didn't believe it, I wouldn't be sitting here in front of you today with a schedule like we've laid out. …  But again, we believe this airplane is safer than the safest airplane flying today. | (I.B.3); Recertification Process (I.B.4) |
| J | 624 | 1/29/2020 | Press Release | David Calhoun | We are focused on returning the 737 MAX to service safely … .  We are committed to transparency and excellence in everything we do.  Safety will underwrite every decision, every action and every step we take as we move forward. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| J | 625 | 1/29/2020 | Earnings Call | David Calhoun | [W]e're committed to … holding ourselves accountable to the highest standards of safety and quality ….  First and foremost, our primary focus continues to be returning the 737 MAX to service safely.  This includes following the lead of our regulators and working with them to ensure they're satisfied completely with the airplane and our work. …  [T]he entire Boeing Board has been actively engaged in helping to resolve our current challenges and enhancing our governance and safety oversight.  These actions included establishing a Board Safety Committee and realigning and elevating the safety management and engineering organizations across the company.  These organization design changes will shine bright lights on the safety process and the engineering disciplines that underlie them. …  Our singular priority is safety; and every decision, every action, every step we take as we move forward will be guided by it. …  Our culture is centered around strong shared values, safety, quality and integrity.  Every day, we will recommit to these and foster an inclusive environment that embraces oversight and accountability, and puts these three core principles above all | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | else.  We will listen and resolve real-time any/all employee concerns pertaining to safety or other of our shared values. … We must get back to basics:  delivering safe products and services to our customers, while continuously improving our quality. …  We will restore production health both within the Boeing's four walls and the industry at large.  We'll keep taking steps to manage our supply chain health and maintain workforce expertise across the enterprise so that, in particularly, with respect to the 737 MAX, we'll be ready to restart production, increase rate safely, smartly, disciplined and with the highest standards of quality. | |
| J | 626 | 1/29/2020 | Earnings Call | David Calhoun | The MAX is a sound airplane.  We believe we're going to deliver the safest airplane in the sky, and we're committed to do just that, and I know our regulator is as well. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| J | 627 | 1/29/2020 | Earnings Call | Gregory Smith | [T]he focus right now, safely get this thing back in the air, and we're going to do it one airplane at a time. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| J | 628 | 1/29/2020 | Earnings Call | David Calhoun | So this thing isn't entirely broken. …  I don't have to convince anybody that safety is in the best interest of every stakeholder and including investors.  It is.  It's perfectly obvious to everyone.  So I have no convincing to do on that front.  I will have no competing priorities as we step forward. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| K | 635 | 1/31/2020 | 10-K | The Boeing Company | Operational challenges impacting the production system for one or more of our commercial aircraft programs could result in production delays and/or failure to meet customer demand for new aircraft, either of which would negatively impact our revenues and operating margins. …  Operational issues, including delays or defects in supplier components, failure to meet internal performance plans, or delays or failures to | Risk factors (I.B.6) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | achieve required regulatory approval, such as the with the 737 MAX, could result in significant out-of-sequence work and increased production costs, as well as delayed deliveries to customers, impacts to aircraft performance and/or increased warranty or fleet support costs. …  If our commercial airplanes fail to satisfy performance and reliability requirements, we could face additional costs and/or lower revenues.  Developing and manufacturing commercial aircraft that meet or exceed our performance and reliability standards, as well as those of customers and regulatory agencies, can be costly and technologically challenging.  These challenges are particularly significant with newer aircraft programs.  Any failure of any Boeing aircraft to satisfy performance or reliability requirements could result in disruption to our operations, higher costs and/or lower revenues. …  Our ability to deliver products and services that satisfy customer requirements is heavily dependent on the performance and financial stability of our subcontractors and suppliers, …  If one or more of our suppliers or subcontractors experiences financial difficulties, delivery delays or other performance problems, we may be unable to meet commitments to our customers or incur additional costs. | |
| L | 637-639 | 1/31/2020 | Boeing Codes of Conduct (incorporated by reference in 2019 10-K) | The Boeing Company | Employee Code of Conduct:  I will promptly report any illegal or unethical conduct to management or other appropriate authorities (i.e. Ethics, Law, Security, EEO).  …  Retaliation against employees who come forward to raise genuine concerns will not be tolerated.<br><br>Board Code of Conduct:  *Encouraging the Reporting of any Illegal or Unethical Behavior.*  Directors shall continue to promote ethical behavior and take steps to ensure that the Company continues to:  (a) encourage employees to talk to supervisors, managers and other appropriate personnel when | Codes of Conduct (I.B.2) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | in doubt about the best course of action in a particular situation; (b) encourage employees to report violations of laws, rules, regulations or the Company's Ethical Business Conduct Guidelines to appropriate personnel; and (c) inform employees that the Company will not allow retaliation for reports made in good faith.<br><br>Ethical Business Conduct Guidelines:  The Boeing Code of Conduct clearly states that retaliation against employees who come forward and raise concerns will not be tolerated.  If an employee feels he or she has been retaliated against, there are several reporting channels available, including contacting a manager, Ethics Advisor, Human Resources representative, or the Law Department. …  To ensure that we all do our part in continually advancing this kind of culture, Boeing expects all employees and stakeholders to report potential misconduct promptly so that it can be appropriately addressed. | |
| M | 642 | 2/12/2020 | Cowen Aerospace Defense Industrial Conference | Gregory Smith | It's – get the MAX safely back up into the air …  So again, single biggest driver in there is getting the MAX safely back up and then making incremental rate increases, ensuring we have stability. …  Well, look, first and foremost, airplane safely back into service.  That's number one. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| M | 644 | 2/12/2020 | Cowen Aerospace Defense Industrial Conference | Gregory Smith | And we've made a lot of changes and will continue to make changes that are – have been and will continue to be a big commitment.  Having a Safety Committee on our Board, having somebody in charge of the safety for The Boeing Company and reporting to us on all the items that are being addressed, having safety representatives in each of the organizations, having the engineering organization realigned, hard-lined into the chief engineer, these are all things that we've taken on …. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| N | 646 | 2/20/2020 | Interview on Seattle's King-5 News | David Calhoun | There are a lot of things we can do to tidy up our processes, our procedures, and our disciplines to make sure it never happens again.  But with respect to culture, people weren't making trades – oh, let's . . . we gotta lower cost if we, we can trade safety away for that.  That's not what happened ….[4] | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| O | 648 | 3/5/2020 | Interview on Fox Business News | David Calhoun | There is nothing in that [recertification] process that scares us with respect to the safety of the airplane …. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3); Recertification Process (I.B.4) |
| O | 649 | 3/5/2020 | Interview on Fox Business News | David Calhoun | The process by which we bring airplanes that have already been delivered to customers and are grounded back in the air is provided for in a methodical, systematic way ….  But all of that has been provided for in a very disciplined, methodical way. …  The process, I believe, is set up to be very disciplined, smart, and delivers one airplane at a time, always certified, always with safety in mind. | Recertification Process (I.B.4) |
| O | 650 | 3/5/2020 | Interview on Fox Business News | David Calhoun | This will have gone through a certification process like I've never seen before:  thorough, exhaustive testing every step of the way. | Recertification Process (I.B.4) |
| O | 652 | 3/5/2020 | Interview on Fox Business News | David Calhoun | But we have to listen to everybody, at every stage, and at every level of our company.  And we have to process what we hear and we have to make clear open discussions along the way.  I want us to be seen as a very transparent high-value company, clearly focused on safety.  This moment in time, in light of what's happened, the priority around safety it could not be clearer.  It could not be clearer to the outside | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |

[4] Plaintiffs incorrectly quote Calhoun as stating "we gotta lower cost."  According to the video of the interview, Calhoun actually states "we get a lower cost."  King 5 Seattle, *Exclusive:  Boeing's new CEO reacts to what went wrong with the 737 MAX*, YOUTUBE (Feb. 20, 2020), https://www.youtube.com/watch?v=M8-Lc1klIEk&t=110s.

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | constituency, it could not be clearer to our employees, and it could not be clearer to me. | |
| P | 655 | 3/13/2020 | Proxy Statement | Lawrence Kellner | You have my word that we will continue to evaluate additional actions in 2020 and beyond to strengthen our culture of transparency and accountability. …  Safety, quality and integrity are paramount …. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| P | 656-657 | 3/13/2020 | Proxy Statement | David Calhoun | Above all, we are holding ourselves accountable to the highest standards of safety, quality and integrity. …  And we have taken decisive steps to improve our ability to deliver safe products and services for our customers.  For example, we have established a new Product and Services Safety organization that reviews all aspects of product safety. …  We have also launched an enhanced reporting channel for employees to speak up about safety, quality and ethics concerns. | General Safety and Quality (I.B.1); Codes of Conduct (I.B.2); Opinion / Forward-Looking (I.B.3) |
| P | 659-661 | 3/13/2020 | Proxy Statement | The Boeing Company | • Operate with excellence to deliver safe products and services to customers, continuously improving quality performance and remaining focused on what is important.<br>• Restore production health by taking steps to preserve the supply chain and workforce expertise, ensuring we are ready to restart 737 MAX production and increase rate safely, smartly and with the highest standards of quality.<br>• Invest in our future and keep innovating to succeed, building our global workforce and developing new processes and technologies to improve safety and efficiency. …<br><br>Safety.  The Board is committed to safety as a core value of the Company – both with respect to the safety of our aerospace products and services and the safety of our employees in the workplace. …<br><br>It is the responsibility of the Board and senior management to | General Safety and Quality (I.B.1); Codes of Conduct (I.B.2); Opinion / Forward-Looking (I.B.3) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | ensure that we avoid imprudent risks and mitigate the many strategic, technological, operational, and compliance risks we face, all with our core values of safety, quality, and integrity at the forefront.  Senior management is responsible for day-to-day management of risk, including the creation of appropriate risk management policies and procedures. | |
| Q | 664-666 | 4/27/2020 | 2020 Annual Meeting Address to Shareholders | David Calhoun | With each decision, we have kept our people and stakeholders involved and informed with a commitment to transparency – a key learning from 2019 and the 737 MAX accidents. … [T]hey fuel our determination to continue implementing the lessons we have learned and to uphold our commitment to safety.  To that end, we have taken many actions, including establishing and operationalizing a new Product and Services Safety organization that reviews all aspects of product safety. …  This realignment effort, which will be completed later this year, will further strengthen our engineering work and elevate the safety and quality of our products and services.  We also launched an enhanced reporting channel for employees to speak up about safety, quality and ethics concerns. | General Safety and Quality (I.B.1); Codes of Conduct (I.B.2); Opinion / Forward-Looking (I.B.3) |
| Q | 668 | 4/27/2020 | 2020 Annual Meeting Address to Shareholders | David Calhoun | We keep driving toward the safe return to service of the 737 MAX … .  I established six company priorities in January. They include returning the 737 MAX safely to service and earning back trust with our stakeholders. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| R | 670 | 4/29/2020 | Press Release | David Calhoun | We are progressing toward the safe return to service of the 737 MAX, and we are driving safety, quality and operational excellence into all that we do every day. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| R | 671-672 | 4/29/2020 | Earnings Call | David Calhoun | We're continuing our work on the safe return of the MAX to service, working closely with the FAA and other global regulators. …  Looking ahead, we will continue to concentrate on what is most important across Boeing.  To that | General Safety and Quality (I.B.1); Opinion / Forward-Looking |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | end, I established six company priorities in January.  They included returning the 737 MAX safely to service and earning back trust with our stakeholders. …  We are progressing towards the safe return to service of the 737 MAX, and we are driving safety, quality, and operational excellence into all that we do every day. | (I.B.3); Recertification Process (I.B.4) |
| S | 675 | 4/29/2020 | 10-Q | The Boeing Company | [Complaint:  "Boeing filed with the SEC a Form 10-Q reporting the Company's first quarter 2020 financial results, which incorporated risk factors disclosed in the Company's 2019 Form 10-K that were materially false and misleading for the reasons detailed above in ¶¶635-36."] | Risk factors (I.B.6) |
| T | 677-678 | 5/12/2020 | Interview on NBC's Today Show | David Calhoun | Let me start by just reaffirming my own confidence and our company's confidence in the airplane itself and the safety of it.[5]  I will also in remembrance of the two accidents which were as real as can be and our heartfelt sorrows to everybody who was touched by those accidents.  They will create significant changes inside Boeing – they already have.  And those things we will use as deep incentives to improve safety every day, every week, every month for as long as we build, design, produce airplanes. …  I believe, actually all of our employees believe deeply in safety, and have we taken a magnifying glass to everything we do –  everything – so that we don't ever allow for something like that to happen in the future. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| U | 680 | 5/29/2020 | Letter | David Calhoun | By signing Boeing's Code of Conduct each year we have all put our word to that. …  A number of channels are available for employees to raise concerns safely and without fear of retaliation …. | Codes of Conduct (I.B.2) |

[5] Plaintiffs incorrectly quote Calhoun as stating, "Let me start by just reaffirming my own confidence and our company's confidence."  According to the interview transcript, Calhoun states, "Let me start by just reaffirming my own confidence in our company's confidence."  *See* Airlines in Crisis: In an exclusive interview, Boeing CEO tells Savannah the impact of the coronavirus could cause a major airline to fold (NBC television broadcast May 12, 2020) (transcript available at Lexis.com).

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| V | 682 | 7/7/2020 | Boeing's Values | The Boeing Company | Eliminate traveled work:  Rework has a negative effect on productivity and first-time quality, so we will strive to eliminate it in all aspects of our business, from engineering design to the factory floor to the office environment.  Let's do things right the first time, every time. | Opinion / Forward-Looking (I.B.3) |
| W | 684 | 7/29/2020 | Press Release | The Boeing Company | The company also resumed early stages of production on the 737 program with a focus on safety, quality and operational excellence.  Following the lead of global regulators, Boeing made steady progress toward the safe return to service of the 737, including completion of FAA certification flight tests. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3); Recertification Process (I.B.4) |
| W | 685 | 7/29/2020 | Earnings Call | David Calhoun | These moves are foundational steps in our effort to strengthen engineering, to elevate the company's focus on safety and quality, ….  We're continuing to make steady progress towards the safe return of the 737 to service ….  Both are important milestones in the certification process, as we collectively focus on ensuring transparency at all stages.  … During the suspension, we implemented more than a dozen initiatives, focused on workplace safety, product quality, and they have strengthened the production system and helped optimize the build environment, allowing for more predictability and stability for future rate increases. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| W | 687 | 7/29/2020 | Earnings Call | Gregory Smith | We're reevaluating our portfolio and investments to ensure we're focused in our spend on where we see market opportunities and areas more critical to our future like safety, quality, and innovation. …  Even as we reduce our spend, we will continue investing in areas critical to our future including safety, quality, operational excellence and innovation in key technologies and products. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| W | 688 | 7/29/2020 | Earnings Call | David Calhoun | We are and we will continue taking the right actions to navigate through this together, while maintaining focus on our | General Safety and Quality (I.B.1); Opinion / |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | priorities, living our values, and driving safety, quality, operational excellence into everything we do. | Forward-Looking (I.B.3) |
| W | 690 | 7/29/2020 | Earnings Call | Gregory Smith | And with a keen eye towards as we move up and move back into higher production rates, it's going to be very smooth and methodical and we're going to certainly have the advantage of all the hard work we put in place to drive stability and not have traveled work and just ensure that again, we have a smooth rate ramp-up …. In conjunction with that will be the delivery again off the ramp, and that will really inform the production rate. But it's a very gradual slow rate buildup to that 31. … But stability is going to be job one. It's ensuring that we move up methodically and stabilized, not have traveled work, first time quality, we'll do an assessment, then we'll move up to the next rate. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3); Rate of Production and Deliveries (I.B.5) |
| X | 692 | 7/29/2020 | 10-Q | The Boeing Company | [Complaint: "Boeing filed with the SEC a Form 10-Q reporting the Company's second quarter 2020 financial results, which incorporated risk factors disclosed in the Company's 2019 Form 10-K that were materially false and misleading for the reasons detailed above in ¶¶635-36."] | Risk factors (I.B.6) |
| Y | 694 | 10/28/2020 | Press Release | David Calhoun | [W]e remain confident in our long term future and are focused on sustaining critical investments in our business and the meaningful actions we are taking to strengthen our safety culture, improve transparency and rebuild trust. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| Y | 695 | 10/28/2020 | Press Release | The Boeing Company | Following the lead of global regulators, Boeing made steady progress toward the safe return to service of the 737 MAX, including rigorous certification and validation flights conducted by the U.S. Federal Aviation Administration, Transport Canada and the European Union Aviation Safety Agency. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3); Recertification Process (I.B.4) |
| Y | 697 | 10/28/2020 | Earnings Call | David Calhoun | As we work through these challenging times, our focus on our values and our priorities has not and will not waver. We are | General Safety and Quality |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | working tirelessly to strengthen our culture, to improve our transparency, rebuild trust, and ensure we are always delivering the highest safety and quality standard.  We continue to implement a series of meaningful changes announced one year ago to strengthen the safety practices and culture of our [C]ompany.  As we've shared, we stood up our new product and services safety organization and brought together over 50,000 teammates into a single engineering organization.  We're also making significant progress on our enhanced enterprise safety management system with an initial focus on our Commercial Airplanes business.  We are working to ensure our system meets the regulators' tougher standards and reflects industry best practices as well as lessons learned from a number of independent reviews that have taken place over the past 18 months. …  Working closely with the FAA and other global regulators, we're continuing to make steady progress toward the safe return to service of our 737. | (I.B.1); Opinion / Forward-Looking (I.B.3); Recertification Process (I.B.4) |
| Y | 698 | 10/28/2020 | Earnings Call | Gregory Smith | [W]e will be closely managing this process to ensure we continue to drive the highest levels of safety and quality. Lastly, we're working diligently to accelerate operational excellence across the enterprise so that we can improve performance, enhance quality, safety, reduce rework and associated costs. …  [W]e're ensuring that every step only furthers our drive key efforts in safety, quality, and delivering on our commitments. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| Z | 700 | 10/28/2020 | 10-Q | The Boeing Company | [Complaint:  "Boeing filed with the SEC a Form 10-Q reporting the Company's third quarter 2020 financial results, which incorporated risk factors disclosed in the Company's 2019 Form 10-K that were materially false and misleading for the reasons detailed above in ¶¶635-36."] | Risk factors (I.B.6) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| AA | 702 | 11/18/2020 | Press Release | David Calhoun | These events and the lessons we have learned as a result have reshaped our company and further focused our attention on our core values of safety, quality and integrity. | General Safety and Quality (I.B.1) |
| AA | 703 | 11/18/2020 | Press Release | The Boeing Company | In addition to changes made to the airplane and pilot training, Boeing has taken three important steps to strengthen its focus on safety and quality. … Engineers have been further empowered to improve safety and quality. The company is identifying, diagnosing and resolving issues with a higher level of transparency and immediacy. | General Safety and Quality (I.B.1) |
| BB | 705-706 | 12/4/2020 | Credit Suisse Analyst Conference | Gregory Smith | And as we rebuild trust one airplane at a time, we will be laser-focused on, again, safety, quality and transparency. … And I think it demonstrates our commitment to focus on quality and safety across all of our programs. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| CC | 708 | 1/7/2021 | Press Release | The Boeing Company | Today, Boeing (NYSE:BA, "the Company") announced that it has entered into an agreement with the U.S. Department of Justice (DOJ), which resolves the Department's investigation into the Company relating to the evaluation of the Boeing 737 MAX airplane by the Federal Aviation Administration (FAA). As part of Boeing's resolution with DOJ, the Department has agreed to defer prosecution of the company, provided that Boeing abides by the obligations set forth in a three-year deferred prosecution agreement, after which time the charge will be dismissed. | Risk factors / DPA (I.B.6) |
| CC | 709 | 1/7/2021 | Press Release | David Calhoun | This resolution is a serious reminder to all of us of how critical our obligation of transparency to regulators is …. | General Safety and Quality (I.B.1) |
| DD | 711 | 1/27/2021 | Press Release | The Boeing Company | Since the FAA's approval to return to operations, Boeing has delivered over 40 737 MAX aircraft and five airlines have safely returned their fleets to service as of January 25, 2021 …. | Rate of Production and Deliveries (I.B.5) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| DD | 713 | 1/27/2021 | Earnings Call | David Calhoun | Starting with the 787 program. As we've shared, … Nevertheless, we remain committed to taking the time to ensure each airplane meets our rigorous engineering specifications. And although this work has a near-term impact for us, in terms of both schedule and cost, it is the right thing to do. And we continue to be in coordination with the FAA and our customers throughout the process. Transparency is clear. … We are implementing changes in the production process to ensure newly built airplanes meet our specifications and do not require further inspection. … Operational excellence is about how we work to deliver safe products and services to our customers, while continuously striving for first-time quality. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| DD | 715 | 1/27/2021 | Earnings Call | David Calhoun | Following one of the most rigorous certification efforts in aviation history, we're confident in the safety of our [737 MAX] airplane. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3); Recertification Process (I.B.4) |
| DD | 717 | 1/27/2021 | Earnings Call | Gregory Smith | I think, on the delivery profile, certainly, we've got a delivery profile laid out in detail for the balance of the year and going into '22 and '23. We don't see any reduction taking place there, as Dave indicated, on the production rates that we've established not only delivering out of inventory, which, as you know, is our priority one, but also increasing those rates as we go forward. | Opinion / Forward-Looking (I.B.3); Rate of Production and Deliveries (I.B.5) |
| EE | 721 | 2/1/2021 | 10-K | The Boeing Company | We are subject to a number of risks and uncertainties related to the 737 MAX. These risks include … potential outcomes of various 737 MAX-related legal proceedings and government investigations. … We also are fully cooperating with U.S. government investigations related to the accidents and the 737 MAX, including investigations by the Securities | Risk factors / DPA (I.B.6) |

-23-

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | and Exchange Commission.  In January 2021, we entered into a Deferred Prosecution Agreement with the U.S. Department of Justice that resolves the Department of Justice's previously disclosed investigation into us regarding the evaluation of the 737 MAX airplane by the FAA.  We expensed $744 in the fourth quarter of 2020 related to this agreement.  Any further adverse impacts related to any such litigation or investigation could have a further material impact on our financial position, results of operations and/or cash flows. | |
| EE | 722 | 2/1/2021 | 10-K | The Boeing Company | The outcome of litigation and of government inquiries and investigations involving our business is unpredictable and an adverse decision in any such matter could have a material effect on our financial position and results of operations. … Any such inquiry or investigation could potentially result in an adverse ruling against us, which could have a material impact on our financial position and results of operations. | Risk factors / Government inquiries (I.B.6) |
| EE | 724 | 2/1/2021 | 10-K | The Boeing Company | Operational challenges impacting the production system for one or more of our commercial aircraft programs could result in production delays and/or failure to meet customer demand for new aircraft, either of which would negatively impact our revenues and operating margins. …  Operational issues, including delays or defects in supplier components, failure to meet internal performance plans, or delays or failures to achieve required regulatory approval, could result in significant out-of-sequence work and increased production costs, as well as delayed deliveries to customers, impacts to aircraft performance and/or increased warranty or fleet support costs. …  If our commercial airplanes fail to satisfy performance and reliability requirements, we could face additional costs and/or lower revenues.  Developing and manufacturing commercial aircraft that meet or exceed our performance and reliability standards, as well as those of customers and regulatory agencies, can be costly and | Risk factors (I.B.6) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | technologically challenging.  These challenges are particularly significant with newer aircraft programs.  Any failure of any Boeing aircraft to satisfy performance or reliability requirements could result in disruption to our operations, higher costs and/or lower revenues. …  Our ability to deliver products and services that satisfy customer requirements is heavily dependent on the performance and financial stability of our subcontractors and suppliers ….  If one or more of our suppliers or subcontractors experiences financial difficulties, delivery delays or other performance problems, we may be unable to meet commitments to our customers or incur additional costs. | |
| EE | 726 | 2/1/2021 | 10-K | The Boeing Company | In addition, we are subject to various U.S. government inquiries and investigations from which civil, criminal or administrative proceedings could result or have resulted in the past.  Such proceedings involve or could involve claims by the government for fines, penalties, compensatory and treble damages, restitution and/or forfeitures. …  Further, we are subject to, and cooperating with ongoing governmental and regulatory investigations and inquiries relating to the accidents and the 737 MAX, including an investigation by the Securities and Exchange Commission, the outcome of which may be material. | Risk factors / Government inquiries (I.B.6) |
| EE | 728 | 2/1/2021 | 10-K | The Boeing Company | Safety, quality and integrity are at the core of how Boeing operates. …  We provide several channels for all employees to speak up, ask for guidance, and report concerns related to ethics or safety violations.  We address employee concerns and take appropriate actions that uphold our Boeing values. | General Safety and Quality (I.B.1); Codes of Conduct (I.B.2) |
| EE | 730 | 2/1/2021 | 10-K | The Boeing Company | On January 6, 2021, we entered into a Deferred Prosecution Agreement with the U.S. Department of Justice that resolves the Department of Justice's previously disclosed investigation into us regarding the evaluation of the 737 MAX airplane by the FAA.  Under the terms of the Deferred Prosecution | Risk factors / DPA (I.B.6) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | Agreement, we agreed to the filing of a criminal information charging the Company with one count of conspiracy to defraud the United States, based on the conduct of two former 737 MAX program technical pilots; the criminal information will be dismissed after three years, provided that we comply with our obligations under the agreement. … The agreement also requires that we review our compliance program and undertake continuous improvement efforts with respect to it, and implement enhanced compliance reporting and internal controls mechanisms. | |
| EE | 732 | 2/1/2021 | 10-K | The Boeing Company | [Complaint: "[T]he 2020 Form 10-K incorporated by reference various Boeing codes of conduct, available on Boeing's website, including the Employee Code of Conduct and the Board Code of Conduct, as referenced in ¶¶637-39, which were materially false and misleading for the reasons stated in ¶640."] | Codes of Conduct (I.B.2) |
| FF | 734 | 3/5/2021 | Proxy Statement | Lawrence Kellner | We navigated this complex landscape by focusing on our core values of safety, quality and integrity while further strengthening our culture and fostering an inclusive environment that embraces oversight, transparency and accountability. | General Safety and Quality (I.B.1) |
| FF | 735 | 3/5/2021 | Proxy Statement | The Boeing Company | Safety is, simply put, our highest priority. We are deeply committed to strengthening our safety processes through continuous improvement, learning and innovation. In 2020, we began implementing an enterprise Safety Management System, or SMS, to support our commitment to the highest levels of safety and quality in our products and services. Under the oversight of the FAA, Boeing is embedding this best-practice framework across the enterprise and embracing its principles in the way we work. As an integrating framework for managing safety risks throughout the product and service life cycle, SMS will incorporate data from compliance, quality and safety assurance processes, including | General Safety and Quality (I.B.1); Codes of Conduct (I.B.2); Opinion / Forward-Looking (I.B.3) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | employee reporting.  This will provide line of sight to risks, incidents and identified hazards in order to proactively mitigate issues and continuously improve performance. … Every employee is empowered and encouraged to voice safety or quality concerns, as our teammates are in the best position to see potential hazards and identify opportunities for improvement.  This tone is set at the top by our Board of Directors and specifically our Aerospace Safety Committee. | |
| FF | 736 | 3/5/2021 | Proxy Statement | The Boeing Company | Safety.  The Board is committed to safety as a core value of the Company—both with respect to the safety of our aerospace products and services and the safety of our employees in the workplace. | General Safety and Quality (I.B.1) |
| FF | 737 | 3/5/2021 | Proxy Statement | The Boeing Company | Safety is a core value at Boeing. …  As a result, Boeing products are rigorously tested to ensure they meet or exceed all design standards and requirements. …  From commercial airplanes to military aircraft and spacecraft, our commitment and approach to safety and quality extend across our products and services. | General Safety and Quality (I.B.1) |
| GG | 740 | 4/20/2021 | Boeing Annual Shareholder Meeting | Lawrence Kellner | We are navigating this complex landscape by focusing on our core values of safety, quality and integrity, while further strengthening a culture that embraces oversight, transparency and accountability. …  [T]he memory of those lives lost drives us every day to ensure the highest levels of safety and quality in everything we did. …  To foster the continued safety and quality of Boeing's products, the Aerospace Safety Committee is a permanent committee of the board.  As we continue working to return the 737 MAX to service around the world, the Board is focused on listening to all our key stakeholders to ensure we continually identify and implement new opportunities to improve the safety of our airplanes. …  I work closely with the other independent directors and our CEO to ensure effective Board oversight of the company's strategy, operations and culture, anchored by our shared | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | values of safety, quality and integrity. … [David Calhoun's] dedication to renewing the company's commitment to safety, quality and transparency has been critical in rebuilding regulator and customer confidence as Boeing returns the 737 MAX to service. | |
| GG | 741 | 4/20/2021 | Boeing Annual Shareholder Meeting | David Calhoun | And we're driving operational excellence into every corner of our company so that we can create stability, enhance quality, ensure workplace safety and reduce rework. … [W]hile focusing on driving stability in our production system so that we're positioned for the market recovery. … Our highest priority is ensuring the safety, the security and the protection of everyone we serve. … Delivering on that promise starts with a steadfast commitment to ensuring all of our teammates operate with complete transparency and the highest integrity. Culture begins at the top, and our global leadership team is shifting more time, more attention to getting as close as possible to our day-to-day work. Together, we're fostering a culture of trust, one that encourages and recognizes transparency, accountability and integrity. … In parallel, we are advancing our enterprise-wide safety management system that is grounded in timely data analysis and insights to enhance how we manage and improve safety every day. It will be fully embedded in every aspect of how we design, how we build, how we support all of our products and our services. And it will help transparently inform our regulators and our customers every step of the way. … This update further drives our focus on safety and quality across the enterprise at every level of the organization. A key milestone in our journey was the safe return to service of the 737 MAX …. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| GG | 742 | 4/20/2021 | Boeing Annual | David Calhoun | What we get from that is the sharing of best practices or reinforcement of disciplines at every step in the organization, a prioritization of any and all data that has any implication | General Safety and Quality (I.B.1); Opinion / |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | Shareholder Meeting | | with respect to safety.  We've devised and built a safety management system on the back of a former system that was quite robust, but now includes new forms of data; data from ground operations, data from customers, data for regulators, and of course, data broadly across our production system.  We will respond to any of the data that suggest that we can build a safer airplane or operate a more dependable airplane with our customers. | Forward-Looking (I.B.3) |
| HH | 744 | 4/28/2021 | Press Release | The Boeing Company | Boeing is continuing to make progress on the safe return to service of the 737 MAX worldwide. …  The 737 program is currently producing at a low rate and continues to expect to gradually increase production to 31 per month in early 2022 with further gradual increases to correspond with market demand.  The company will continue to assess the production rate plan as it monitors the market environment and engages in customer discussions.  The company also resumed 787 deliveries in late March, following comprehensive reviews to ensure each airplane meets the company's highest standards.  During the quarter, the 787 program consolidated final assembly to Boeing South Carolina and transitioned to the previously announced production rate of 5 aircraft per month. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3); Rate of Production and Deliveries (I.B.5) |
| HH | 745 | 4/28/2021 | Earnings Call | David Calhoun | More broadly, in the last several months, we've made important progress in safely returning the 737 MAX to service worldwide.  Since the FAA's ungrounding late last year, more than 165 countries have now approved the resumption of 737 MAX operations.  We've delivered more – 85 737 MAX airplanes to customers, 21 airlines have returned their fleets to service, and we've safely flown more than 26,000 commercial flights totaling more than 58,000 flight hours. | General Safety and Quality (I.B.1); Rate of Production and Deliveries (I.B.5) |
| HH | 747 | 4/28/2021 | Earnings Call | Gregory Smith | We're continuing to closely examine all aspects of our operations to simplify and streamline everything we do and take billions of dollars out of our operating costs while | General Safety and Quality (I.B.1); Opinion / |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | driving our key efforts in safety, quality, and performance. … And as we take action, we're ensuring that every step only further drives key efforts in safety, quality, and delivering on our commitments.  We have a dedicated team focused on these efforts embedded in every business unit and function to ensure we're continually improving in every aspect of our operations.  This is an enduring effort that our entire leadership team is committed to driving forward in the future. | Forward-Looking (I.B.3) |
| HH | 748 | 4/28/2021 | Earnings Call | David Calhoun | As we face into the challenges at hand, we remain steadfast in our commitment to quality, safety, integrity, and transparency. | General Safety and Quality (I.B.1) |
| HH | 750 | 4/28/2021 | Earnings Call | David Calhoun | But maybe even a bigger part is the stability we will bring back to the production lines themselves.  So as we move the rates up, we can do so in a stable fashion.  There is enormous productivity attached to that track. …  I will also bring the rates back in the most stable fashion I can conceivably bring them.  So I will pace that.  And I think that is good for Boeing, I think that is really good for shareholders. …  I'm also confident on this production stability which goes hand-in-hand with engineering.  We've taken actions over this – really hard actions over the course of this year to stop things when we see an issue and get them fixed once and for all. | Opinion / Forward-Looking (I.B.3); Rate of Production and Deliveries (I.B.5) |
| II | 753 | 4/28/2021 | 10-Q | The Boeing Company | [Complaint:  "Boeing filed with the SEC a Form 10-Q reporting the Company's first quarter 2021 financial results, which incorporated risk factors disclosed in the Company's 2020 Form 10-K that were materially false and misleading for the reasons detailed above in ¶¶721-25."] | Risk factors (I.B.6) |
| II | 755-756 | 4/28/2021 | 10-Q | The Boeing Company | In addition, we are fully cooperating with U.S. government investigations related to the accidents and the 737 MAX program, including an investigation by the Securities and Exchange Commission, the outcome of which may be material. …  In addition, we are subject to various U.S. government inquiries and investigations from which civil, | Risk factors / Government inquiries (I.B.6) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | criminal or administrative proceedings could result or have resulted in the past. Such proceedings involve or could involve claims by the government for fines, penalties, compensatory and treble damages, restitution and/or forfeitures. … Further, we are subject to, and cooperating with ongoing governmental and regulatory investigations and inquiries relating to the accidents and the 737 MAX, including an investigation by the Securities and Exchange Commission, the outcome of which may be material. | |
| II | 758 | 4/28/2021 | 10-Q | The Boeing Company | On January 6, 2021, we entered into a Deferred Prosecution Agreement with the U.S. Department of Justice that resolves the Department of Justice's previously disclosed investigation into us regarding the evaluation of the 737 MAX airplane by the Federal Aviation Administration. Under the terms of the Deferred Prosecution Agreement, we agreed to the filing of a criminal information charging the Company with one count of conspiracy to defraud the United States, based on the conduct of two former 737 MAX program technical pilots; the criminal information will be dismissed after three years, provided that we comply with our obligations under the agreement. … The agreement also requires that we review our compliance program and undertake continuous improvement efforts with respect to it, and implement enhanced compliance reporting and internal controls mechanisms. | Risk factors / DPA (I.B.6) |
| II | 760 | 4/28/2021 | 10-Q | The Boeing Company | We are focused on safely returning the 737 MAX to service for all of our customers. | General Safety and Quality (I.B.1) |
| JJ | 762 | 7/13/2021 | Press Release | The Boeing Company | We will continue to take the necessary time to ensure Boeing airplanes meet the highest quality prior to delivery. Across the enterprise, our teams remain focused on safety and integrity as we drive stability, first-time quality and productivity in our operations. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| KK | 764-765 | 7/26/2021 | Sustainability Report | The Boeing Company | Boeing enforces a strict non-retaliation policy, reinforced by annual training and recurrent employee communication. … Additionally, retaliation against reporting parties is strictly prohibited, and appropriate action is taken against violators of anti-retaliation policies. | Codes of Conduct (I.B.2) |
| LL | 767 | 7/28/2021 | Press Release | David Calhoun | As we continue to position for a robust recovery, we remain committed to safety and quality …. | General Safety and Quality (I.B.1) |
| LL | 767-768 | 7/28/2021 | Press Release | The Boeing Company | Continued progress on global safe return to service of 737 MAX. …  Boeing is continuing to make progress on the global safe return to service of the 737 MAX. …  The 737 program is currently producing at a rate of approximately 16 per month and continues to expect to gradually increase production to 31 per month in early 2022 with further gradual increases to correspond with market demand.  The company will continue to assess the production rate plan as it monitors the market environment and engages in customer discussions. …  As that work is performed, the 787 production rate will temporarily be lower than five per month and will gradually return to that rate. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3); Rate of Production and Deliveries (I.B.5) |
| LL | 769 | 7/28/2021 | Earnings Call | David Calhoun | Overall, we've made important progress in the quarter as our transformation actions began to take – or get traction.  And we focused on improving performance and driving stability across all of our operations. …  And those airlines have safely flown nearly 95,000 commercial flights totaling more than 218,000 flight hours. …  We're currently producing 16 airplanes per month and continue to expect to gradually increase the rate to 31 a month in early 2022, with further gradual increases to correspond with market demand and, importantly, supply chain capacity. …  With every action we are driving toward engineering excellence, production system stability, and first-time quality and delivery predictability, while holding ourselves accountable to the highest standards. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3); Rate of Production and Deliveries (I.B.5) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | We're implementing comprehensive quality and productivity initiatives in our factories and strengthening our quality reviews within our supply chain.  We conduct regular audits internally with suppliers to ensure adherence to approved processes and practices, ranging from production methods to documentation standards.  And as part of our process, we proactively and transparently keep the FAA fully aware of our efforts.  This enhanced rigor has helped identify areas that we can improve.  And by identifying and correcting any issue at the source, while our rates are still relatively low, we can strengthen first-time quality, eliminate traveled work, and drive stability and predictability as demand returns.  These efforts have played a key role in supporting a healthy and stable rate ramp on the 737 MAX, and we're applying this same approach to the 787. …  We remain committed to safety, quality, transparency, and I'm confident in our path forward. | |
| LL | 770 | 7/28/2021 | Earnings Call | David Dohnalek | To close, while focusing on safety, quality, and operational excellence, our team continues to closely examine all aspects of our business, simplify and streamline everything we do, drive stability in our operations and make long-lasting change. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| LL | 771 | 7/28/2021 | Earnings Call | David Calhoun | As we continue to transform our business, we remain committed to quality, safety, integrity, and transparency in everything that we do and every action we take. | General Safety and Quality (I.B.1) |
| LL | 772 | 7/28/2021 | Earnings Call | David Dohnalek | I think a lot there will be driven by rate.  We are ramping up in the 737 MAX program at 16 per month now, moving to 31 per month at the beginning of next year.  And we intend to go higher obviously driven by what we see in the market beyond early next year. …  So, I think for [Boeing Commercial Airplanes], it's going to be production rate driven, in addition to getting additional traction on the business transformation efforts we've had cutting costs, and then of course, as Dave | General Safety and Quality (I.B.1); Rate of Production and Deliveries (I.B.5) |

-33-

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | [Calhoun] mentioned, achieving stability especially in the 787 program as we work through our final issues there. | |
| MM | 776 | 7/28/2021 | 10-Q | The Boeing Company | [Complaint: "Boeing filed with the SEC a Form 10-Q reporting the Company's second quarter 2021 financial results, which incorporated risk factors disclosed in the Company's 2020 Form 10-K that were materially false and misleading for the reasons detailed above in ¶¶721-25."] | Risk factors (I.B.6) |
| MM | 778-779 | 7/28/2021 | 10-Q | The Boeing Company | In addition, we are fully cooperating with U.S. government investigations related to the accidents and the 737 MAX program, including an investigation by the Securities and Exchange Commission, the outcome of which may be material. … In addition, we are subject to various U.S. government inquiries and investigations from which civil, criminal or administrative proceedings could result or have resulted in the past. Such proceedings involve or could involve claims by the government for fines, penalties, compensatory and treble damages, restitution and/or forfeitures. … Further, we are subject to, and cooperating with ongoing governmental and regulatory investigations and inquiries relating to the accidents and the 737 MAX, including an investigation by the Securities and Exchange Commission, the outcome of which may be material. | Risk factors / Government inquiries (I.B.6) |
| MM | 781 | 7/28/2021 | 10-Q | The Boeing Company | On January 6, 2021, we entered into a Deferred Prosecution Agreement with the U.S. Department of Justice that resolves the Department of Justice's previously disclosed investigation into us regarding the evaluation of the 737 MAX airplane by the Federal Aviation Administration. Under the terms of the Deferred Prosecution Agreement, we agreed to the filing of a criminal information charging the Company with one count of conspiracy to defraud the United States, based on the conduct of two former 737 MAX program technical pilots; the criminal information will be dismissed after three years, | Risk factors / DPA (I.B.6) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | provided that we comply with our obligations under the agreement.  ...  The agreement also requires that we review our compliance program and undertake continuous improvement efforts with respect to it, and implement enhanced compliance reporting and internal controls mechanisms. | |
| MM | 783 | 7/28/2021 | 10-Q | The Boeing Company | We are focused on safely returning the 737 MAX to service for all of our customers. | General Safety and Quality (I.B.1) |
| NN | 785-786 | 8/31/2021 | Press Release | The Boeing Company | After an intensive five-month review, the committee recommended several actions that have been implemented to strengthen Boeing's safety practices and culture, including: creating a permanent Aerospace Safety Committee, which Admiral Giambastiani has chaired since its inception; establishing a Product and Services Safety Organization reporting to senior company leadership and the Aerospace Safety Committee; realigning Engineering teams into a unified organization under the Chief Engineer to further strengthen the Company's engineering function; establishing a formal Design Requirements program; enhancing the company's Continued Operation Safety Program; re-examining flight deck design and operation assumptions; and expanding the role and reach of the company's Safety Promotion Center. …  Boeing's diverse team is committed to innovating for the future and living the company's core values of safety, quality and integrity. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| OO | 788-789 | 10/27/2021 | Press Release | The Boeing Company | Continued progress on global safe return to service of 737 MAX …  Boeing is continuing to make progress on the global safe return to service of the 737 MAX. …  The 737 program is currently producing at a rate of 19 per month and continues to progress towards a production rate of 31 per month in early 2022, and the company is evaluating the timing of further rate increases. …  The current 787 production rate is approximately two airplanes per month.  The company expects to continue at this rate until deliveries resume and then return to five per month over time. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3); Rate of Production and Deliveries (I.B.5) |
| OO | 790 | 10/27/2021 | Earnings Call | David Calhoun | [W]e increased our production rate to 19 airplanes per month and continued to progress toward a production rate of 31 per month in early 2022.  While we continue to deliver from inventory, we are balancing the need to increase the production rate to position us to support increasing demand longer term.  We're actively working to ensure the production system, including the supply chain, is stable prior to making decisions to further increase the production rate.  Raw materials, logistics and labor availability will also be key watch items for future rate increases.  As we previously communicated, the timing of remaining regulatory approvals will shape our near-term delivery plans and our production rate ramp beyond 31 per month. …  While we do this, we remain committed to safety, quality, and transparency, and I'm confident in our future. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3); Rate of Production and Deliveries (I.B.5) |
| OO | 791 | 10/27/2021 | Earnings Call | Brian West | In the short time I've been here, the priorities couldn't be more clear:  Deliver for our customers, drive the highest levels of safety, quality and stability in all that we do … we'll stay focused on safety, quality, stability …. | General Safety and Quality (I.B.1) |
| OO | 792 | 10/27/2021 | Earnings Call | David Calhoun | We're making important progress.  We're taking the right actions to drive stability, to drive safety and quality in everything that we do. | General Safety and Quality (I.B.1); Opinion / |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | | Forward-Looking (I.B.3) |
| PP | 795 | 10/27/2021 | 10-Q | The Boeing Company | [Complaint: "Boeing filed with the SEC a Form 10-Q reporting the Company's third quarter 2021 financial results, which incorporated risk factors disclosed in the Company's 2020 Form 10-K that were materially false and misleading for the reasons detailed above in ¶¶721-25."] | Risk factors (I.B.6) |
| PP | 797-798 | 10/27/2021 | 10-Q | The Boeing Company | In addition, we are fully cooperating with U.S. government investigations related to the accidents and the 737 MAX program, including an investigation by the Securities and Exchange Commission, the outcome of which may be material. … In addition, we are subject to various U.S. government inquiries and investigations from which civil, criminal or administrative proceedings could result or have resulted in the past. Such proceedings involve or could involve claims by the government for fines, penalties, compensatory and treble damages, restitution and/or forfeitures. … Further, we are subject to, and cooperating with ongoing governmental and regulatory investigations and inquiries relating to the accidents and the 737 MAX, including an investigation by the Securities and Exchange Commission, the outcome of which may be material. | Risk factors / Government inquiries (I.B.6) |
| PP | 800 | 10/27/2021 | 10-Q | The Boeing Company | On January 6, 2021, we entered into a Deferred Prosecution Agreement with the U.S. Department of Justice that resolves the Department of Justice's previously disclosed investigation into us regarding the evaluation of the 737 MAX airplane by the Federal Aviation Administration. Under the terms of the Deferred Prosecution Agreement, we agreed to the filing of a criminal information charging the Company with one count of conspiracy to defraud the United States, based on the conduct of two former 737 MAX program technical pilots; the criminal information will be dismissed after three years, provided that we comply with our obligations under the | Risk factors / DPA (I.B.6) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | agreement.  ...  The agreement also requires that we review our compliance program and undertake continuous improvement efforts with respect to it, and implement enhanced compliance reporting and internal controls mechanisms. | |
| PP | 802 | 10/27/2021 | 10-Q | The Boeing Company | We are focused on safely returning the 737 MAX to service for all of our customers. | General Safety and Quality (I.B.1) |
| QQ | 805 | 1/26/2022 | Press Release | David Calhoun | We increased 737 MAX production and deliveries, and safely returned the 737 MAX to service in nearly all global markets. | General Safety and Quality (I.B.1); Rate of Production and Deliveries (I.B.5) |
| QQ | 806 | 1/26/2022 | Press Release | The Boeing Company | The 737 program is currently producing at a rate of 26 per month and continues to progress towards a production rate of 31 per month in early 2022.  The company is evaluating the timing of further rate increases. | Rate of Production and Deliveries (I.B.5) |
| QQ | 808 | 1/26/2022 | Earnings Call | David Calhoun | I'll highlight the priorities we have.  I don't think any of them should surprise anybody.  They may look boring with respect to words like stability, safety, quality management.  But that is still our focus, and we're going to be relentless about it. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| QQ | 809 | 1/26/2022 | Earnings Call | Brian West | We're driving safety, quality, stability into every corner of our operations to enable future growth, and we made solid progress against our goals over the last three months. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| QQ | 810 | 1/26/2022 | Earnings Call | David Calhoun | Our culture is focused on getting as close to our work as we possibly can from the very top of the company through the engineering rank, all the way down through all the support functions that ultimately have to help mechanics on the line stay disciplined, create standard work that's predictable, repeatable, et cetera, safety and quality systems that are re- | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | inculcated in every way I can think of into every nook and cranny of the company.  And that is literally what we have been working on. | |
| RR | 814 | 1/31/2022 | 10-K | The Boeing Company | We remain subject to a number of risks and uncertainties related to the 737 MAX.  These risks include … and potential outcomes of 737 MAX-related legal proceedings and government investigations that remain outstanding. …  We also are fully cooperating with U.S. government investigations related to the accidents and the 737 MAX, including an ongoing investigation by the Securities and Exchange Commission.  We also remain subject to compliance with a Deferred Prosecution Agreement with the U.S. Department of Justice relating to the Department of Justice's investigation into us regarding the evaluation of the 737 MAX airplane by the FAA. | Risk factors / DPA (I.B.6) |
| RR | 815 | 1/31/2022 | 10-K | The Boeing Company | The outcome of litigation and of government inquiries and investigations involving our business is unpredictable and an adverse decision in any such matter could have a material effect on our financial position and results of operations. … Any such inquiry or investigation could potentially result in an adverse ruling against us, which could have a material impact on our financial position, results of operations and/or cash flows. | Risk factors / Government inquiries (I.B.6) |
| RR | 817 | 1/31/2022 | 10-K | The Boeing Company | Operational challenges impacting the production system for one or more of our commercial aircraft programs could result in production delays and/or failure to meet customer demand for new aircraft, either of which would negatively impact our revenues and operating margins. …  Operational issues, including delays or defects in supplier components, failure to meet internal performance plans, or delays or failures to achieve required regulatory approval, could result in significant out-of-sequence work and increased production costs, as well as delayed deliveries to customers, impacts to | Risk factors (I.B.6) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | aircraft performance and/or increased warranty or fleet support costs. … If our commercial airplanes fail to satisfy performance and reliability requirements, we could face additional costs and/or lower revenues. Developing and manufacturing commercial aircraft that meet or exceed our performance and reliability standards, as well as those of customers and regulatory agencies, can be costly and technologically challenging. These challenges are particularly significant with newer aircraft programs. Any failure of any Boeing aircraft to satisfy performance or reliability requirements could result in disruption to our operations, higher costs and/or lower revenues. … Our ability to deliver products and services that satisfy customer requirements is heavily dependent on the performance and financial stability of our subcontractors and suppliers …. If one or more of our suppliers or subcontractors experiences financial difficulties, delivery delays or other performance problems, we may be unable to meet commitments to our customers or incur additional costs. | |
| RR | 819 | 1/31/2022 | 10-K | The Boeing Company | In addition, we are subject to various U.S. government inquiries and investigations from which civil, criminal or administrative proceedings could result or have resulted in the past. Such proceedings involve or could involve claims by the government for fines, penalties, compensatory and treble damages, restitution and/or forfeitures …. [W]e are subject to, and cooperating with, ongoing governmental and regulatory investigations and inquiries relating to the accidents and the 737 MAX. Among these is an ongoing investigation by the Securities and Exchange Commission, the outcome of which may be material. | Risk factors / Government inquiries (I.B.6) |
| RR | 821 | 1/31/2022 | 10-K | The Boeing Company | Safety, quality and integrity and sustainability are at the core of how Boeing operates. … We provide several channels for all employees to speak up, ask for guidance and report | General Safety and Quality |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | concerns related to ethics or safety violations.  We address employee concerns and take appropriate actions that uphold our Boeing values. | (I.B.1); Codes of Conduct (I.B.2) |
| RR | 823 | 1/31/2022 | 10-K | The Boeing Company | On January 6, 2021, we entered into a Deferred Prosecution Agreement with the U.S. Department of Justice that resolves the Department of Justice's previously disclosed investigation into us regarding the evaluation of the 737 MAX airplane by the Federal Aviation Administration.  Under the terms of the Deferred Prosecution Agreement, we agreed to the filing of a criminal information charging the Company with one count of conspiracy to defraud the United States, based on the conduct of two former 737 MAX program technical pilots; the criminal information will be dismissed after three years, provided that we comply with our obligations under the agreement. ...  The agreement also requires that we review our compliance program and undertake continuous improvement efforts with respect to it, and implement enhanced compliance reporting and internal controls mechanisms. | Risk factors / DPA (I.B.6) |
| RR | 825 | 1/31/2022 | 10-K | The Boeing Company | [Complaint:  "The 2021 Form 10-K incorporated by reference various Boeing codes of conduct, available on Boeing's website, including the Employee Code of Conduct and the Board Code of Conduct, as referenced in ¶¶637-39, which were materially false and misleading for the reasons stated in ¶640."] | Codes of Conduct (I.B.2) |
| SS | 827 | 3/11/2022 | Proxy Statement | Lawrence Kellner | [W]e focused on our core values of safety, quality, integrity and sustainability. ...  [W]e are strengthening engineering excellence and driving stability in our operations while holding ourselves accountable to the highest standards. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| SS | 828-829 | 3/11/2022 | Proxy Statement | The Boeing Company | Safety and quality are the foundation of all that we do, and we continue to make significant progress in further strengthening our culture, processes and systems to ensure we always meet the highest standards. ...  We have enhanced our policies and | General Safety and Quality (I.B.1); Opinion / |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | practices in several ways as part of our effort to strengthen safety, quality and engineering excellence.  For example, our Board has deepened its safety, engineering and manufacturing experience, as well as enhanced its oversight of our engineering, design, development, manufacture, production, operations, maintenance and delivery of aerospace products and services through its Aerospace Safety Committee. …  In addition, we are advancing our enterprise-wide Safety Management System, or SMS, and Quality Management System, or QMS, each designed to fully embed safety and quality in every aspect of how we design, build and support our products. …  We have rolled out new reporting tools and, in 2021, we launched our Seek, Speak & Listen initiative to further encourage and empower employees to share ideas with both senior management and the Board.  Also in 2021, we incorporated product safety, employee safety, and quality in order to tie executive compensation to performance in these areas. | Forward-Looking (I.B.3) |
| SS | 830 | 3/11/2022 | Proxy Statement | The Boeing Company | Safety.  The Board is committed to safety as a core value of the Company—both with respect to the safety of our aerospace products and services and the safety of our employees in the workplace. | General Safety and Quality (I.B.1) |
| SS | 831 | 3/11/2022 | Proxy Statement | The Boeing Company | We demonstrate an unwavering commitment to safety, quality, integrity and sustainability and instill best practices in all that we do.  Our goal is to drive aerospace safety to prevent accidents, injury or loss of life with our Boeing culture and actions rooted in safety. …  From commercial airplanes to military aircraft and spacecraft, our commitment and approach to safety and quality extend across our products and services.  Boeing has strengthened its employee and product safety efforts with an enterprise SMS.  Foundational to Boeing's SMS is a positive safety culture, and our employee reporting channels enable everyone to "speak up." | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |

-42-

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | Our teams are empowered, encouraged and even rewarded for voicing concerns, raising issues and sharing ideas to improve safety and quality.  Boeing is taking comprehensive action to continuously improve quality. | |
| TT | 833 | 4/27/2022 | Press Release | David Calhoun | Leading with safety and quality, we're taking the right actions to drive stability throughout our operations, deliver on our commitments to customers and position Boeing for a sustainable future. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| TT | 834 | 4/27/2022 | Press Release | The Boeing Company | The 737 production rate continues to increase and is expected to increase to 31 airplanes per month during the second quarter.  …  The program is producing at a very low rate and will continue to do so until deliveries resume, with an expected gradual return to five per month over time. | Rate of Production and Deliveries (I.B.5) |
| TT | 835 | 4/27/2022 | Earnings Call | David Calhoun | Everything we are doing is leading with safety and quality, and ultimately driving stability for our airline customers, and we believe we're taking the right actions for the future. … [S]afety, producibility, digital transformation, autonomy and sustainable aerospace are the keynotes with respect to where those investments are going. ...  Stability and predictability, it's coming along, it'll matter in the years ahead.  And above all else, our culture is built around safety, built around quality.  And transparency is the word of the day with respect to how we interact with our counterparties everywhere in the world. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| TT | 836-837 | 4/27/2022 | Earnings Call | Brian West | [T]o ensure the stability of our production system. …  We delivered 86 [7]37 airplanes in the quarter, including 37 in March ….  We continue to make progress ramping our 737 production rate and are essentially at 31 airplanes per-month. [On the 787, the company has submitted the certification plan to the FAA.  Rework has been completed on the initial airplanes and the company continues to work closely with the FAA on timing of resuming deliveries.  The program is producing at a very low rate and will continue to do so until | General Safety and Quality (I.B.1); Rate of Production and Deliveries (I.B.5) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | deliveries resume, with an expected gradual return to five per month over time.][6] …  And while we do this, we're laser focused on safety, quality, and stability. | |
| TT | 838 | 4/27/2022 | Earnings Call | David Calhoun | [T]he production rate that we're essentially at 31 a month. … They deal with supply constraints that pop-up every now and then, but we've got to be stable around 31 …. | Rate of Production and Deliveries (I.B.5) |
| TT | 839 | 4/27/2022 | Earnings Call | Brian West | [T]he trick for us is to stay focused on that production rate of 31 a month and make it stable and dependable and reliable. | Rate of Production and Deliveries (I.B.5) |
| TT | 842 | 4/27/2022 | Earnings Call | David Calhoun | But we did restructure engineering to in, effect, reinforce, build our safety management system in a different way with a different outlet, so that people could voice concerns and call out engineering disciplines as appropriate.  And it's worked. | General Safety and Quality (I.B.1); Codes of Conduct (I.B.2) |
| UU | 844 | 4/27/2022 | 10-Q | The Boeing Company | [Complaint:  "Boeing filed with the SEC a Form 10-Q reporting the Company's first quarter 2022 financial results, which incorporated risk factors disclosed in the Company's 2021 Form 10-K that were materially false and misleading for the reasons detailed above in ¶¶814-18."] | Risk factors (I.B.6) |
| UU | 846 | 4/27/2022 | 10-Q | The Boeing Company | In addition, we are subject to various U.S. government inquiries and investigations from which civil, criminal or administrative proceedings could result or have resulted in the past.  Such proceedings involve or could involve claims by the government for fines, penalties, compensatory and treble damages, restitution and/or forfeitures. …  Further, we are subject to, and cooperating with ongoing governmental and regulatory investigations and inquiries relating to the accidents and the 737 MAX. | Risk factors / Government inquiries (I.B.6) |

---

[6] Although the Complaint cites the bracketed text as part of the earnings call, it did not appear in the earnings call transcript and instead appears only in the press release quoted at paragraph 834.

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| VV | 848 | 4/29/2022 | Annual Shareholders Meeting | David Calhoun | Operationally, we are focused on leading with safety, quality, integrity and sustainability in everything that we do and engaging our stakeholders and each other with transparency and accountability.  We've embodied this approach on the 737 MAX program by following a rigorous and methodical process to safely return the 737 MAX to service, while partnering with our customers and following the lead of our regulators. …<br>   • The 737 MAX fleet has safely flown more than 1 million flight hours with greater than 99% schedule reliability;<br>   • We have delivered more than 370 MAX airplanes, and have steadily increased production with a focus on safety and quality; …<br><br>We vowed to never forget the Lion Air Flight 610 and Ethiopian Airlines Flight 302 accidents, and we never will.  They will always remind us of our responsibility to ensure an unwavering focus on safety, quality, integrity and transparency in everything we do.<br><br>I often get asked if Boeing has a safety culture.  The answer is yes. …  And it requires the humility needed to listen to and incorporate outside perspectives.  It's more than just a desire to be safe.  It's more than just a commitment to put safety ahead of operational goals.  It is a set of organizing principles that is real work.  It is real engineering.  It is real program management, real systems management. | General Safety and Quality (I.B.1); Codes of Conduct (I.B.2); Opinion / Forward-Looking (I.B.3); Rate of Production and Deliveries (I.B.5) |
| VV | 849 | 4/29/2022 | Annual Shareholders Meeting | David Calhoun | At Boeing, we've made profound and fundamental changes to our company at every layer and level to improve this type of safety ecosystem – and I'm proud of our progress. …<br>• We are also advancing our enterprise-wide Safety Management System built on timely data, analysis and insights to embed safety in every aspect of how we design, | General Safety and Quality (I.B.1); Codes of Conduct (I.B.2); Opinion / |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | how we build and support our products and our services. And we're driving the same focus now within our Quality Management System.<br>• We also committed to promoting a Just Culture grounded in humility, inclusion and transparency that protects and treats people fairly and encourages the reporting of safety, quality and compliance concerns.<br>• As part of our efforts, we have rolled out new reporting tools, launched new efforts to further enable compliant company performance and introduced our Seek, Speak & Listen habits to foster openness and transparency in all of our employee interactions.<br>• We also incorporated product safety, employee safety and quality metrics into our primary annual incentive structures, further driving our focus on safety and quality across the enterprise at every level of the organization. | Forward-Looking (I.B.3) |
| WW | 851-852 | 5/24/2022 | Boeing Safety Management System Policy | David Calhoun; The Boeing Company | Our Safety Management System ensures the safety, quality and compliance of our products and services for the people who entrust us with their lives when they operate, maintain and fly on our products.<br><br>This requires our unyielding commitment to the following:<br><br>• We commit to a Safety Management System to advance our goals for safety, quality and compliance.<br>• We foster a positive safety culture that enables proactive identification and mitigation of risks in order to prevent accidents, injuries, or loss of life.<br>• We ensure all employees understand the requirement to report any safety hazard, incident, or concern.<br>• We promote a just culture that protects and treats people fairly when they openly report safety, quality and compliance concerns. | General Safety and Quality (I.B.1); Codes of Conduct (I.B.2); Opinion / Forward-Looking (I.B.3) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | • We openly communicate safety actions being taken while appropriately protecting the safety data and safety information driving those actions.<br>• We clearly define the responsibilities of all employees so that everyone understands their roles in ensuring the safety, quality and compliance of our products and services.<br>• We eliminate or mitigate potential safety, quality and compliance risks associated with our products and services which must include meeting all applicable requirements and regulations.<br>• We use actionable key performance metrics and targets that drive continuous improvement of our Safety Management System.<br>• We allocate sufficient resources (people, processes, tools and training) to supporting this safety policy.<br>• We ensure all employees understand that we all have a daily obligation to pursue safety, quality and compliance as described in this safety policy. | |
| XX | 856 | 6/3/2022 | Sanford C. Bernstein Strategic Decisions Conference | David Calhoun | Stability. It's -- you guys watch every monthly delivery, so do I. We have to get stability with respect to month to month to month to month to month. What does that mean? What does that imply? That means we have adequate in-process stocks to support each and every delivery, all the standard work in station, blah, blah, blah. It's a lot of lean practices, et cetera. But until we get to that, you make a rate break and add another six and [four] in the supply chain, et cetera. And in the supply chain, they know where we intend to go. So we're as transparent as we can. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3); Rate of Production and Deliveries (I.B.5) |
| XX | 860 | 6/3/2022 | Sanford C. Bernstein Strategic Decisions Conference | David Calhoun | And we created a program called Seek, Speak and Listen. It would never be good enough for a leader to not have visited something and therefore, not known something about an area that matters. [Their] job is to go find it, seek, right? … So, now you put your head down, you accumulate these. You tell | Codes of Conduct (I.B.2) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | everybody it's okay to tell us more. … In other words, I want our culture, the very question you're asking, I want them to tell me everything. I want them to tell us everything. And if it speaks to conformity, then okay, pause, get in conformance, move forward. It matters. | |
| YY | 862 | 7/27/2022 | Press Release | David Calhoun | We will stay focused on safety, quality and transparency, as we drive stability, improve performance, and continue to invest in our future. | General Safety and Quality (I.B.1) |
| YY | 863 | 7/27/2022 | Press Release | The Boeing Company | Boeing has nearly completed the global safe return to service of the 737 MAX and the fleet has flown more than 1.5 million total flight hours since late 2020. The 737 production rate increased to 31 airplanes per month during the quarter. On the 787 program, the company continues to work with the FAA to finalize actions to resume deliveries and is readying airplanes for delivery. The program is producing at a very low rate and will continue to do so until deliveries resume, with an expected gradual return to five per month over time. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3); Rate of Production and Deliveries (I.B.5) |
| YY | 864 | 7/27/2022 | Earnings Call | David Calhoun | Turning to the MAX, again, one airplane at a time, the fleet is performing incredibly well …. Safety, quality, transparency, these are values and this is what we remain focused on. | General Safety and Quality (I.B.1) |
| YY | 865 | 7/27/2022 | Earnings Call | Brian West | We continue to focus on 737 production stability of 31 MAXs per month …. We now expect deliveries to be closer to the low-400s for 2022, short of what we discussed earlier this year, as we drive stability and predictability. … While our progress depends on some factors beyond our control, we'll remain focused on our own performance and taking the right actions to drive stability and predictability and growth in the future. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3); Rate of Production and Deliveries (I.B.5) |
| YY | 866 | 7/27/2022 | Earnings Call | David Calhoun | Stability for me is still job one and that's what we'll stay focused on. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| YY | 867 | 7/27/2022 | Earnings Call | Brian West | Month in and month out, we're aiming at stability around 31 …. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3); Rate of Production and Deliveries (I.B.5) |
| YY | 868 | 7/27/2022 | Earnings Call | David Calhoun | And again, the average of 31 with respect to production is a clear objective of ours.  Anything short of that will be disappointing.  Our real objective though is to make that a stable rate in each of the months. | Opinion / Forward-Looking (I.B.3); Rate of Production and Deliveries (I.B.5) |
| ZZ | 870 | 7/27/2022 | 10-Q | The Boeing Company | [Complaint:  "Boeing filed with the SEC a Form 10-Q reporting the Company's second quarter 2022 financial results, which incorporated risk factors disclosed in the Company's 2021 Form 10-K that were materially false and misleading for the reasons detailed above in ¶¶814-18."] | Risk factors (I.B.6) |
| ZZ | 872 | 7/27/2022 | 10-Q | The Boeing Company | In addition, we are subject to various U.S. government inquiries and investigations from which civil, criminal or administrative proceedings could result or have resulted in the past.  Such proceedings involve or could involve claims by the government for fines, penalties, compensatory and treble damages, restitution and/or forfeitures. …  [W]e are subject to, and cooperating with ongoing governmental and regulatory investigations and inquiries relating to the accidents and the 737 MAX. | Risk factors / Government inquiries (I.B.6) |
| AAA | 874 | 10/26/2022 | Press Release | The Boeing Company | The program is producing at a low rate with an expected gradual return to five per month over time. | Opinion / Forward-Looking (I.B.3); Rate of Production and Deliveries (I.B.5) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| AAA | 875 | 10/26/2022 | Earnings Call | Brian West | We continue to work towards stabilizing deliveries. However, given our deliveries to date, we now estimate about 375 737 airplanes this year.  The monthly delivery trend is expected to remain in the low-30s into next year. | Opinion / Forward-Looking (I.B.3); Rate of Production and Deliveries (I.B.5) |
| AAA | 877 | 10/26/2022 | Earnings Call | David Calhoun | We're on a turnaround.  We've been on a turnaround.  We've made very important progress with our regulators. | General Safety and Quality (I.B.1) |
| BBB | 879 | 10/26/2022 | 10-Q | The Boeing Company | [Complaint:  "Boeing filed with the SEC a Form 10-Q reporting the Company's third quarter 2022 financial results, which incorporated risk factors disclosed in the Company's 2021 Form 10-K that were materially false and misleading for the reasons detailed above in ¶¶814-18."] | Risk factors (I.B.6) |
| BBB | 881 | 10/26/2022 | 10-Q | The Boeing Company | In addition, we are subject to various U.S. government inquiries and investigations from which civil, criminal or administrative proceedings could result or have resulted in the past.  Such proceedings involve or could involve claims by the government for fines, penalties, compensatory and treble damages, restitution and/or forfeitures. …  Further, we are subject to, and cooperating with ongoing governmental and regulatory investigations and inquiries relating to the accidents and the 737 MAX. …  With safety as our primary focus, we continue to work to meet all current regulatory requirements to support certification …. | Risk factors / Government inquiries (I.B.6) |
| CCC | 884 | 11/2/2022 | Boeing Investor Conference | David Calhoun | Safety dominates Boeing. …  And all the work we do around safety, which has been the dominant theme in our company during this whole period of time, all the work we do around safety is built around that premise.  It's a testament to the industry because the industry does this.  I can promise you, Boeing does it, and it's a big deal. …  End of the day, always highest levels of quality and safety.  I hope in light of the actions we've taken, we have given you proof points about how serious we are on safety and quality, our willingness to | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | pause lines.  Our willingness to self-disclose the most minute nonconformances you've ever seen that required the most aggressive rework to ultimately remedy so that we can restart the delivery of our 787s.  All of those issues, all of them, self-disclose, self-examination, post MAX, our willingness to go down that path, our willingness to deal with it and not complain about policies or how strict is strict, I think that's a testament to our determination to see through safety and quality in every way I can think of. | |
| CCC | 885 | 11/2/2022 | Boeing Investor Conference | Gregory Hyslop | Every week, we have [a] schedule – we have safety reviews in each of the business units ….  We learn from mistakes.  We review the input that comes in from our employee speak up portal.  The reviews are characterized by transparency.  The FAA attends every week at the [Boeing Commercial Airplanes] safety review.  And these reviews have enabled us to identify risks more quickly and get them elevated to Dave [Calhoun] and our Board of Directors. …  We created a Chief Aerospace Safety Officer position.  We stood up a product and services safety organization outside of the business units housed within engineering …. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3); Codes of Conduct (I.B.2) |
| CCC | 887 | 11/2/2022 | Boeing Investor Conference | Stanley A. Deal | So we already have stability in terms of commitment to work off as we turn our focus to execution, our focus on executing stable rate ramp-ups ….  So we'll continue as we work forward to align and focus on stability of the rate on the 3,7 and we've rolled in the lessons we've learned of bringing the MAX from 0 to its current 31 into the 787.  But stability and quality will be the key metric we manage the commercial division as we move forward through '22 and throughout the period of guidance we've given you. …  At the end, I'm confident we'll be – we'll have a safe product line up that continues to position us for decades while we continue to work the emerging technologies that will enable the next generation. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3); Rate of Production and Deliveries (I.B.5) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| CCC | 888 | 11/2/2022 | Boeing Investor Conference | David Calhoun | When we get to that moment where that weekly rate hits the number we think is required to get our 38 rate increase, we'll announce it that day.  It's all about demonstrated rate and performance. | Opinion / Forward-Looking (I.B.3); Rate of Production and Deliveries (I.B.5) |
| CCC | 889 | 11/2/2022 | Boeing Investor Conference | Stanley A. Deal | So, when I see that stability, we'll start posting paper.  We will probably fire a third line early, just to give us some capability to take those rate 38 people, get a practice on a dedicated line of airplane that may run at a much different rate than the other two lines.  Those are the types of the things we do to build confidence. | Opinion / Forward-Looking (I.B.3); Rate of Production and Deliveries (I.B.5) |
| CCC | 890 | 11/2/2022 | Boeing Investor Conference | David Calhoun | Our stated objective is going to remain stability, knowing that we can deliver airplanes on time, on schedule to our customers.  That will be our stated objective stability …. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| DDD | 894 | 12/22/2022 | Boeing "Voices of Safety" Video | David Calhoun | You can't do any of those things without a complete and total commitment to safety.  All of us have a deep sense or a deep responsibility associated with safety.  Our job is to understand what that role is that we play and to make certain that we do it to the best of our abilities and that we obey every rule.  Every discipline, no shortcuts, no corners cut. …  And they understand very personally the responsibilities that we have.  We know how important it is.  We know how critical it is.  And in fact it does underwrite the mission to protect and connect and explore the world and beyond. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| DDD | 895 | 12/22/2022 | Boeing "Voices of Safety" Video | Michelle Low | Safety is at the heart of everything that we do.  So you can see that now in our improved focus on engineering excellence, in our increased focus on safety oversight, and the way we deal with regulators. …  We have taken many steps to improve safety across Boeing in the past few years …. | General Safety and Quality (I.B.1) |

-52-

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| EEE | 897 | 1/25/2023 | Press Release | David Calhoun | We are investing in our business, innovating and prioritizing safety, quality and transparency in all that we do. | General Safety and Quality (I.B.1) |
| EEE | 898 | 1/25/2023 | Press Release | The Boeing Company | The 737 program is stabilizing production rate at 31 per month with plans to ramp production to approximately 50 per month in the 2025/2026 timeframe.  Additionally, the 787 program continues at a low production rate with plans to ramp production to five per month in late 2023 and to 10 per month in the 2025/2026 timeframe. | Rate of Production and Deliveries (I.B.5) |
| EEE | 899 | 1/25/2023 | Earnings Call | David Calhoun | Fleet is performing exceptionally well.  Production is stabilizing ….  It's safe and it's the most reliable of the airplane fleets.  Production, we've gone from 0 to 31 a month and we're prioritizing stability which we have not yet achieved but we're on a steady course to do so ….  I will also want to point out every argument we made on behalf of that extension related to safety.  The premise for our chosen course and the application that we filed was safety first and it will always be safety first. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3); Rate of Production and Deliveries (I.B.5) |
| FFF | 903 | 1/27/2023 | 10-K | The Boeing Company | The outcome of litigation and of government inquiries and investigations involving our business is unpredictable and an adverse decision in any such matter could have a material effect on our financial position and results of operations. … Any such inquiry or investigation could result in an adverse ruling against us, which could have a material impact on our financial position, results of operations and/or cash flows. | Risk factors / Government inquiries (I.B.6) |
| FFF | 905 | 1/27/2023 | 10-K | The Boeing Company | Operational challenges impacting the production system for one or more of our commercial aircraft programs could result in additional production delays and/or failure to meet customer demand for new aircraft, either of which would negatively impact our revenues and operating margins. … Operational issues, including delays or defects in supplier components, failure to meet internal performance plans, or delays or failures to achieve required regulatory approval, | Risk factors (I.B.6) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | could result in additional out-of-sequence work and increased production costs, as well as delayed deliveries to customers, impacts to aircraft performance and/or increased warranty or fleet support costs. …  If our commercial aircraft fail to satisfy performance and reliability requirements and/or potentially required sustainability standards, we could face additional costs and/or lower revenues.  Developing and manufacturing commercial aircraft that meet or exceed our performance and reliability standards and/or potentially required sustainability standards, as well as those of customers and regulatory agencies, can be costly and technologically challenging.  These challenges are particularly significant with newer aircraft programs.  Any failure of any Boeing aircraft to satisfy performance or reliability requirements could result in disruption to our operations, higher costs and/or lower revenues. …  Our ability to deliver products and services that satisfy customer requirements is heavily dependent on the performance and financial stability of our subcontractors and suppliers ….  If one or more of our suppliers or subcontractors continue to experience financial difficulties, delivery delays or other performance problems, we may be unable to meet commitments to our customers and our financial position, results of operations and cash flows may continue to be adversely impacted. | |
| FFF | 907 | 1/27/2023 | 10-K | The Boeing Company | In addition, we are subject to various U.S. government inquiries and investigations from which civil, criminal or administrative proceedings could result or have resulted in the past.  Such proceedings involve or could involve claims by the government for fines, penalties, compensatory and treble damages, restitution and/or forfeitures. …  During 2021, we entered into (i) a Deferred Prosecution Agreement with the U.S. Department of Justice that resolved the Department of | Risk factors / DPA (I.B.6) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | Justice's previously disclosed investigation into us regarding the evaluation of the 737 MAX by the Federal Aviation Administration (FAA). | |
| FFF | 909 | 1/27/2023 | 10-K | The Boeing Company | Safety, quality, integrity and sustainability are at the core of how Boeing operates. … Employees are also required on an annual basis to sign the Boeing Code of Conduct to reaffirm their commitment to do their work in a compliant and ethical manner. We provide several channels for all employees to speak up, ask for guidance and report concerns related to ethics or safety violations. We address employee concerns and take appropriate actions that uphold our Boeing values. | General Safety and Quality (I.B.1); Codes of Conduct (I.B.2) |
| FFF | 911 | 1/27/2023 | 10-K | The Boeing Company | [Complaint: "[T]he 2022 Form 10-K incorporated by reference various Boeing codes of conduct, available on Boeing's website, including the Employee Code of Conduct and the Board Code of Conduct, as referenced in ¶¶637-39, which were materially false and misleading for the reasons stated in ¶640."] | Codes of Conduct (I.B.2) |
| GGG | 913 | 3/3/2023 | Proxy Statement | Lawrence Kellner | In 2022, we continued to make significant progress in ensuring that our culture, processes and systems always meet the highest standards. Despite difficult macroeconomic factors, we are overcoming the challenges of recent years, de-risking our business, and restoring the operational and financial strength you expect from Boeing. … [W]e look to continue to improve operational performance and work to hold ourselves to the highest standards of safety, quality, and transparency. Safety remains paramount and we have taken actions across Boeing to strengthen our safety culture further and to meet our obligations to those who depend on the safety of our products. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| GGG | 914 | 3/3/2023 | Proxy Statement | The Boeing Company | • Safety. The Board is committed to safety as a core value of the Company—both with respect to the safety of our aerospace products and services and the safety of our employees in the workplace. | General Safety and Quality (I.B.1) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| GGG | 915 | 3/3/2023 | Proxy Statement | The Boeing Company | Boeing demonstrates an unwavering commitment to safety, quality, integrity and transparency and instills best practices in all that we do.  Our goal is to drive aerospace safety to prevent accidents, injury or loss of life with our Boeing culture and actions rooted in safety.  In 2022, we achieved a series of milestones and extended existing efforts to strengthen our safety practices and culture.<br>• We published our first Chief Aerospace Safety Officer Report, which highlighted significant actions taken on our safety journey—including strengthening our engineering function, enhancing oversight mechanisms, implementing an enhanced Safety Management System, creating a positive safety culture and collaborating with external stakeholders to improve the global aviation safety ecosystem. …<br>• We continued our Speak Up program that encourages employees to voice concerns, raise issues and share ideas, and we received twice as many inputs than we did the previous year. …<br>• We deployed Safety Management System update training to more than 130,000 employees, helping them understand their roles in Boeing's integrating framework for managing safety risks. …<br>[T]o help ensure that quality is designed into each of our products and controlled at every step, from concept to production. | General Safety and Quality (I.B.1); Codes of Conduct (I.B.2); Opinion / Forward-Looking (I.B.3) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| GGG | 915 | 3/3/2023 | Proxy Statement | The Boeing Company | At Boeing, we believe that safety, quality, integrity and sustainability must come first, and we are committed to putting these values above everything else as we design, build and service our products. … We are working together to foster a culture of continuous improvement and enhance performance by creating an environment where employees are comfortable identifying gaps, seeking help and speaking up without fear of retaliation. In 2022, we enhanced our employee reporting capabilities, redesigned high-priority compliance trainings, and emphasized and enforced the Company's anti-retaliation protections. | General Safety and Quality (I.B.1); Codes of Conduct (I.B.2); Opinion / Forward-Looking (I.B.3) |
| HHH | 918 | 4/XX/2023 | Chief Aerospace Safety Officer Report | The Boeing Company | Boeing is implementing an enterprise-wide Safety Management System (SMS) that is grounded in a positive safety culture that encourages employees to speak up and report hazards and concerns. … Boeing's SMS Safety Policy describes its commitment to the safety, quality and compliance of its products and services for those who operate, maintain and fly on Boeing products. … Boeing's SMS evaluates dat[a] from employee reporting, as well as from the design, build and operation of its products to identify and mitigate product safety risks. The Safety Management System helps the company have the right conversations with people at the appropriate levels to address risks before they become issues. Embedding the SMS into the company's culture and processes involves training all employees on the value of an SMS, the approach to risk management and safety assurance, and the importance of a positive safety culture which is the foundation of this framework. | General Safety and Quality (I.B.1) |
| HHH | 919 | 4/XX/2023 | Chief Aerospace Safety Officer Report | The Boeing Company | As part of the Safety Management System, the company is fostering a positive safety culture that is grounded in humility, inclusion and transparency. | General Safety and Quality (I.B.1) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| HHH | 920 | 4/XX/2023 | Chief Aerospace Safety Officer Report | The Boeing Company | In August 2019, Boeing implemented a confidential reporting channel called Speak up.  This internal online platform provides every employee the opportunity to voice safety concerns and offer ideas for improvement.  The Company celebrates employees who speak up and ensures there is protection from retaliation when concerns are raised. … These habits are embedded in everything we do to help us create a culture of trust, care and connection by encouraging employees to seek out different perspectives, to speak up with ideas or concerns, and to listen and learn from one another. … To further promote a culture of learning and transparency, Boeing is developing a digital experience for employees and stakeholders that will provide an engaging and collaborative forum for discovering and sharing safety information.  This highly interactive and persona-based digital experience will include information on the company's safety journey, Safety Management System, safety assurance processes, and collaboration efforts to ensure the safety of the aerospace system.  All of these changes are an important part of the ongoing Boeing safety journey.  They are making a difference in how teams work together, how the company makes decisions, how it collaborates with customers and other stakeholders, and how it achieves its commitments to improving safety, quality, integrity and transparency. | General Safety and Quality (I.B.1); Codes of Conduct (I.B.2); Opinion / Forward-Looking (I.B.3) |
| III | 923 | 4/18/2023 | Annual Shareholders Meeting | David Calhoun | We just have to execute, and stay squarely focused every step of the way on safety, quality and transparency. …  This is not a safety of flight concern and the in-service fleet can continue to operate safely. …  We are not changing the supplier master schedule, including any anticipated rate increases – and we are comfortable holding buffer stock so that our supply chain can keep its pace. …  We're working transparently and diligently through this process while prioritizing safety, quality and transparency every step of the way. …  But our | General Safety and Quality (I.B.1) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | team stayed focused and we started to rebuild trust through transparency, and the delivery of one reliable airplane at a time. … And since returning to service, the fleet has safely flown nearly 4 million flight hours with exceptional reliability. … Our commitment to safety transcends all this work. Over the past three years, we made profound and fundamental changes to strengthen our Safety governance and leadership, including establishing a Chief Aerospace Safety Officer position. In 2022, our first Chief Aerospace Safety Officer report was released and offered an in-depth look at meaningful changes we continue to make at Boeing and across our industry. … We proactively advanced an enterprise-wide Safety Management System – or SMS - to embed safety into the way we design, build and support our products and our services. … Everyone at Boeing has an opportunity to contribute to making us a safer enterprise. We're fully committed to promoting a culture that encourages the reporting of safety, quality and compliance concerns. … Through these milestones, and many others – we have demonstrated our commitment to safety, quality and transparency with a focus on production stability and meeting our customers' expectations at delivery. | |
| JJJ | 926 | 4/26/2023 | Press Release | The Boeing Company | This is not an immediate safety of flight issue and the in-service fleet can continue operating safely. … [T]he program still expects to deliver 400-450 airplanes this year. On production, the supplier master schedule remains unchanged including anticipated production rate increases, which will result in higher inventory levels. The company expects final assembly production to recover in the coming months with plans to increase to 38 per month later this year and 50 per month in the 2025/2026 timeframe. The 787 program is producing at three per month with plans to ramp production to | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3); Rate of Production and Deliveries (I.B.5) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | five per month in late 2023 and to 10 per month in the 2025/2026 timeframe. | |
| JJJ | 927 | 4/26/2023 | Earnings Call | David Calhoun | We've been progressing in our early inspection of affected airplanes. … It's isolated to two specific fittings and we know what we have to do. … We will continue to work transparently with the FAA as always. … [T]he fleet can continue to operate safely. … We will prioritize safety. We will prioritize quality and transparency every step of the way. … On the subject of production, we are also steadily increasing rates across key programs to meet the robust demand. And we'll prioritize our stability and not push the system too fast and, yes, we will pause when we are notified of defects. … We'll work through [the] most recent MAX issue transparently and in partnership with our customers and our suppliers. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3); Rate of Production and Deliveries (I.B.5) |
| JJJ | 928 | 4/26/2023 | Earnings Call | David Calhoun | Again, no safety implications. The margins in our designs provide for significantly greater safety protection. … I'm encouraging everybody in our supply chain if they see something of that sort to raise their hand. | General Safety and Quality (I.B.1); Codes of Conduct (I.B.2) |
| JJJ | 929 | 4/26/2023 | Earnings Call | Brian West | In terms of subsequent ramps to higher numbers, let's let that take care of itself. Let's focus on getting to 38. And we still believe that 50 is the number in '25,' [sic] 26. … And as we move our way out of the short-term recovery, then we get back to an area we can start to get to the 38. | Opinion / Forward-Looking (I.B.3); Rate of Production and Deliveries (I.B.5) |
| JJJ | 930 | 4/26/2023 | Earnings Call | Brian West | 38 is the final assembly number. So right now, it's at 31, movement of 38 sometime later in the year [at Renton]. | Rate of Production and Deliveries (I.B.5) |
| KKK | 934 | 4/26/2023 | 10-Q | The Boeing Company | [Complaint: "Boeing filed with the SEC a Form 10-Q reporting the Company's first quarter 2023 financial results, which incorporated risk factors disclosed in the Company's 2022 Form 10-K that were materially false and misleading for the reasons detailed above in ¶¶903-06."] | Risk factors (I.B.6) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| KKK | 936 | 4/26/2023 | 10-Q | The Boeing Company | In addition, we are subject to various U.S. government inquiries and investigations from which civil, criminal or administrative proceedings could result or have resulted in the past.  Such proceedings involve or could involve claims by the government for fines, penalties, compensatory and treble damages, restitution and/or forfeitures. …  In January 2021, we entered into a Deferred Prosecution Agreement with the U.S. Department of Justice that resolved the Department's investigation into matters concerning the 737 MAX.  We remain subject to obligations under this three-year agreement, including reporting requirements and ongoing oversight by the Department of Justice of the Company's compliance program. | Risk factors / DPA (I.B.6) |
| KKK | 938 | 4/26/2023 | 10-Q | The Boeing Company | There is not an immediate safety of flight issue and the in-service fleet can continue operating safely. | General Safety and Quality (I.B.1) |
| LLL | 942 | 6/27/2023 | Boeing Company Code of Ethical Business Conduct | The Boeing Company | Directors shall continue to promote ethical behavior and take steps to ensure that the Company continues to (1) encourage employees to talk to supervisors, managers and other appropriate personnel when in doubt about the best course of action in a particular situation; (2) encourage employees to report violations of laws, rules, regulations or the Company's Ethical Business Conduct Guidelines to appropriate personnel; and (3) inform employees that the Company will not allow retaliation for reports made in good faith. | Codes of Conduct (I.B.2) |
| MMM | 944 | 7/26/2023 | Press Release | The Boeing Company | The 737 program is transitioning production to 38 per month and plans to reach 50 per month in the 2025/2026 timeframe. The program still expects to deliver 400-450 airplanes this year.  The 787 program increased production to four per month with plans to ramp to five per month in late 2023 and 10 per month in the 2025/2026 timeframe.  The program still expects to deliver 70-80 airplanes this year. | Opinion / Forward-Looking (I.B.3); Rate of Production and Deliveries (I.B.5) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| MMM | 945 | 7/26/2023 | Earnings Call | David Calhoun | Our focus remains on execution and driving stability in the production and the supply chain and we're making steady progress. … [W]e are on the right path to reach our 737 and 787 delivery guidance for the year. And we're steadily increasing our rates on each program with focus on stability every step of the way. | Opinion / Forward-Looking (I.B.3); Rate of Production and Deliveries (I.B.5) |
| MMM | 946 | 7/26/2023 | Earnings Call | Brian West | We're making steady progress and we'll continue to focus on stability as we look to increase production on key programs. … In light of this progress, we are now transitioning production to 38 per month and still plan to increase to 50 per month in the '25,' [sic] 26 timeframe. As we move to the higher-rate, we'll continue to prioritize stability and it will take some time to consistently deliver at 38 per month off the line. We still project full-year 737 deliveries of 400 to 450 with sequential improvement in the second half. | Opinion / Forward-Looking (I.B.3); Rate of Production and Deliveries (I.B.5) |
| MMM | 947 | 7/26/2023 | Earnings Call | Brian West | We just announced going to 38 [airplanes]. That's a big important move, and there'll be subsequent rate breaks beyond that. … And as it pertains to that 42 number, we're talking about 38 today and happy to talk about 38. There's a master schedule that the supply chain has and they know all those rate breaks. And we'll talk about that more specifically when we want to move to it. But there's no confusion about where the next rate breaks are. | Rate of Production and Deliveries (I.B.5) |
| MMM | 948 | 7/26/2023 | Earnings Call | David Calhoun | As you suggest, 38 [deliveries] has to come and has to come in a stable form …. | Rate of Production and Deliveries (I.B.5) |
| NNN | 953 | 7/26/2023 | 10-Q | The Boeing Company | [Complaint: "Boeing filed with the SEC a Form 10-Q reporting the Company's second quarter 2023 financial results, which incorporated risk factors disclosed in the Company's 2022 Form 10-K that were materially false and misleading for the reasons detailed above in ¶¶903-06."] | Risk factors (I.B.6) |
| NNN | 955 | 7/26/2023 | 10-Q | The Boeing Company | In addition, we are subject to various U.S. government inquiries and investigations from which civil, criminal or | Risk factors / DPA (I.B.6) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | administrative proceedings could result or have resulted in the past.  Such proceedings involve or could involve claims by the government for fines, penalties, compensatory and treble damages, restitution and/or forfeitures. …  In January 2021, we entered into a Deferred Prosecution Agreement with the U.S. Department of Justice that resolved the Department's investigation into matters concerning the 737 MAX.  We remain subject to obligations under this three-year agreement, including reporting requirements and ongoing oversight by the Department of Justice of the Company's compliance program. | |
| OOO | 957 | 10/25/2023 | Press Release | David Calhoun | We are focused on driving stability in our supply chain and improving operational performance as we steadily increase production rates to meet strong demand.  The important work we're doing to add rigor around our quality systems and build a culture of transparently bringing forward any issue, no matter the size ….  Leading with safety, quality and transparency, we will continue to restore our operational and financial strength. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3); Rate of Production and Deliveries (I.B.5) |
| OOO | 958 | 10/25/2023 | Press Release | The Boeing Company | This is not an immediate safety of flight issue and the in-service fleet can continue operating safely. …  On production, suppliers are continuing with planned rate increases, and the company expects to complete the final assembly transition to 38 per month by year-end, with plans to increase to 50 per month in the 2025/2026 timeframe.  The estimated cost associated with performing the rework is immaterial and included in third quarter results.  The 787 program is now transitioning production to five per month and plans to increase to 10 per month in the 2025/2026 timeframe.  The program still expects to deliver 70-80 airplanes this year. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3); Rate of Production and Deliveries (I.B.5) |
| OOO | 960 | 10/25/2023 | Earnings Call | David Calhoun | We are seeing increased stability and quality performance within our own factories, but we're working to get the supply chain caught up to the same standards.  Our production | General Safety and Quality (I.B.1); Opinion / |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | system is poised for steady and efficient increases, but we won't push the system too fast, and we'll ensure the supply base is in lockstep with us. | Forward-Looking (I.B.3); Rate of Production and Deliveries (I.B.5) |
| OOO | 963 | 10/25/2023 | Earnings Call | David Calhoun | We've worked hard to instill a culture of speaking up and transparently bringing forward any issue, no matter the size, so that we can get things right for a bright future. … They're not newly created defects in the system.  Instead, thanks to the culture we're building, we identified items from the past that we now have the rigor and the focus to fix once and for all. … I'm confident we'll look back on this time period as when we got things right and we set Boeing on the right course. | General Safety and Quality (I.B.1); Codes of Conduct (I.B.2) |
| OOO | 965 | 10/25/2023 | Earnings Call | David Calhoun | I've got to tell you, these fuselages, man, they have been gone over with a microscope in light of what we've experienced here in the last four months. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| PPP | 967 | 10/25/2023 | 10-Q | The Boeing Company | [Complaint:  "Boeing filed with the SEC a Form 10-Q reporting the Company's third quarter 2023 financial results, which incorporated risk factors disclosed in the Company's 2022 Form 10-K that were materially false and misleading for the reasons detailed above in ¶¶903-06."] | Risk factors (I.B.6) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| PPP | 969 | 10/25/2023 | 10-Q | The Boeing Company | In addition, we are subject to various U.S. government inquiries and investigations from which civil, criminal or administrative proceedings could result or have resulted in the past.  Such proceedings involve or could involve claims by the government for fines, penalties, compensatory and treble damages, restitution and/or forfeitures. …  In January 2021, we entered into a Deferred Prosecution Agreement with the U.S. Department of Justice that resolved the Department's investigation into matters concerning the 737 MAX.  We remain subject to obligations under this three-year agreement, including reporting requirements and ongoing oversight by the Department of Justice of the Company's compliance program. | Risk factors / DPA (I.B.6) |
| QQQ | 971 | 1/9/2024 | Boeing Company-Wide Meeting | David Calhoun | We are going to approach it with 100% and complete transparency every step of the way. … [T]o make sure they understand that every airplane that Boeing has its name on that's in the sky is, in fact, safe.  And we will see our way through that. …  So it's gonna be a lot about transparency. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| RRR | 974 | 1/31/2024 | Press Release | David Calhoun | [O]ur full focus is on taking comprehensive actions to strengthen quality at Boeing, including listening to input from our 737 employees that do this work every day …. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| RRR | 975 | 1/31/2024 | Press Release | The Boeing Company | The company continues to cooperate transparently with the FAA following the Alaska Airlines Flight 1282 accident involving a 737-9.  Commercial Airplanes is taking immediate actions to strengthen quality on the 737 program, including requiring additional inspections within its factory and at key suppliers, supporting expanded oversight from airline customers and pausing 737 production for one day to refocus its employees on quality. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| RRR | 976 | 1/31/2024 | Earnings Call | David Calhoun | While we report on our fourth quarter results today, my focus is on Alaska Airlines Flight 1282 and the actions we are taking as a company to strengthen quality and earn the confidence of our customers, the confidence of our regulators and the flying public. …  More broadly, we are taking immediate and comprehensive action to strengthen quality of Boeing and within our supply chain.  We instituted additional quality controls and inspections at Boeing and at our supplier.  We issued bulletins to suppliers to strengthen the focus on conformance and reducing the risks of quality escapes. …  And on the 737 line, we have regularly slowed rate breaks to support the stability of the overall production system and to correct nonconformances when identified.  But this accident makes it absolutely clear we have more work to do.  I know that these moments that impact delivery schedules can frustrate our customers and our investors.  But quality and safety must come above all else.  And our customers and our investors know that and are in there with us. …  Since day one, we've been focused squarely on inculcating safety and quality to everything that we do, and getting back to our legacy of having engineering excellence at the center of our business.  That focus and commitment is unwavering and we will continue to strengthen our processes and our execution every step of the way.  Most importantly, we will be transparent every step of the way. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3); Rate of Production and Deliveries (I.B.5) |
| RRR | 977 | 1/31/2024 | Earnings Call | David Calhoun | So, you take another step forward with respect to all things, quality.  And you make certain that whatever it was that created that opportunity for failure in the sky or in-flight can never happen again. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| SSS | 982 | 1/31/2024 | 10-K | The Boeing Company | The outcome of litigation and of government inquiries and investigations involving our business is unpredictable, and an adverse decision in any such matter could have a material | Risk factors / Government inquiries (I.B.6) |

-66-

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | effect on our financial position and results of operations. … Any such inquiry or investigation could result in an adverse ruling against us, which could have a material impact on our financial position, results of operations and/or cash flows. | |
| SSS | 984 | 1/31/2024 | 10-K | The Boeing Company | Operational challenges impacting the production system for one or more of our commercial aircraft programs could result in additional production delays and/or failure to meet customer demand for new aircraft, either of which would negatively impact our revenues and operating margins. … Operational issues, including delays or defects in supplier components, failure to meet internal performance plans, or delays or failures to achieve required regulatory approval, could result in additional out-of-sequence work and increased production costs, as well as delayed deliveries to customers, impacts to aircraft performance and/or increased warranty or fleet support costs. …  If our commercial aircraft fail to satisfy performance and reliability requirements and/or potentially required sustainability standards, we could face additional costs and/or lower revenues.  Developing and manufacturing commercial aircraft that meet or exceed our performance and reliability standards and/or potentially required sustainability standards, as well as those of customers and regulatory agencies, can be costly and technologically challenging.  These challenges are particularly significant with newer aircraft programs.  Any failure of any Boeing aircraft to satisfy performance or reliability requirements could result in disruption to our operations, higher costs and/or lower revenues. …  Our ability to deliver products and services that satisfy customer requirements is heavily dependent on the performance and financial stability of our subcontractors and suppliers ….  If one or more of our suppliers or subcontractors continue to experience financial difficulties, delivery delays or other | Risk factors (I.B.6) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | performance problems, we may be unable to meet commitments to our customers and our financial position, results of operations and cash flows may continue to be adversely impacted. | |
| SSS | 986 | 1/31/2024 | 10-K | The Boeing Company | In addition, we are subject to various government inquiries and investigations from which civil, criminal or administrative proceedings could result or have resulted in the past.  Such proceedings involve or could involve claims by the government for fines, penalties, compensatory and treble damages, restitution and/or forfeitures. …  On January 7, 2021, we entered into a Deferred Prosecution Agreement (DPA) with the U.S. Department of Justice that resolved the Department of Justice's investigation into us regarding the evaluation of the 737 MAX by the Federal Aviation Administration (FAA).  Among other obligations, the DPA includes a three-year reporting period, which ended earlier this month.  The Department is currently considering whether we fulfilled our obligations under the DPA and whether to move to dismiss the information, which motion will require court approval. | Risk factors / DPA (I.B.6) |
| SSS | 988 | 1/31/2024 | 10-K | The Boeing Company | Safety, quality, integrity and sustainability are at the core of how Boeing operates. …  Employees are also required on an annual basis to sign the Boeing Code of Conduct to reaffirm their commitment to do their work in a compliant and ethical manner.  We provide several channels for all employees to speak up, ask for guidance and report concerns related to ethics or safety violations.  We address employee concerns and take appropriate actions that uphold our Boeing values. | General Safety and Quality (I.B.1); Codes of Conduct (I.B.2) |
| SSS | 990 | 1/31/2024 | 10-K | The Boeing Company | [Complaint: "[T]he 2023 Form 10-K incorporated by reference various Boeing codes of conduct, available on Boeing's website, including the Employee Code of Conduct and the Board Code of Conduct, as referenced in ¶¶637-39, | Codes of Conduct (I.B.2) |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | which were materially false and misleading for the reasons stated in ¶640."] | |
| TTT | 991 | 1/31/2024 | Interview on CNBC | David Calhoun | Our full attention, our full focus, as a company is to make certain that we never have a safety escape again. … [L]earn everything we can from the stand down that we had and all the ideas that were given to us by our own people. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| UUU | 993 | 2/13/2024 | TD Cowen Aerospace & Defense Conference | Brian West | And we have a comprehensive view of how we go in and help the factory get to a different spot and strengthen quality. … In the meantime, we'll learn lots of things. And we will make sure that we continue to build every next airplane with higher and higher quality. So we are perfectly fine with where we're at, and we'll be cooperative. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| VVV | 995 | 3/20/2024 | Bank of America Securities Global Industrials Conference | Brian West | Let me first start by saying that we continue to be fully committed to transparency and accountability with our regulators. … And as they do their important work, we're undertaking comprehensive actions so that we can move forward to strengthen quality and build confidence. … So rest assured that there's a lot of change happening at Boeing right now …. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| WWW | 997 | 4/5/2024 | Proxy Statement | Steve Mollenkopf | Safety is, of course, our top priority. … The Board is fully engaged and has worked with management to take immediate actions to continue strengthening our safety, quality and risk management systems. … Our employees are the foundation of our success and the key to product safety. We believe a culture in which our employees are heard, trained and supported will produce safe and reliable airplanes. … Above all, we remain committed to our core values of safety, quality, transparency and sustainability. | General Safety and Quality (I.B.1); Opinion / Forward-Looking (I.B.3) |
| WWW | 998 | 4/5/2024 | Proxy Statement | The Boeing Company | We are committed to continuing to strengthen our culture of safety through continuous improvement, learning and innovation. … In all situations, every employee is empowered and encouraged to speak up if they have any | General Safety and Quality (I.B.1); Opinion / |

| Complaint Heading | ¶ | Date | Source | Speaker | Alleged Misstatement[1] | Applicable MTD Argument Sections |
|---|---|---|---|---|---|---|
| | | | | | safety or quality concern. …  Boeing is dedicated to its unwavering commitment to safety, quality, integrity and transparency. …  We continue to enhance oversight of our safety processes and procedures.  The Aerospace Safety Committee assists the Board in the oversight of the safety of company products and services.  The Chief Aerospace Safety Office, which was established in 2021, has developed a comprehensive strategy to strengthen Boeing's safety practices and culture and is collaborating with global regulators, airline operators and other industry stakeholders to improve the aerospace safety ecosystem.  The oversight mechanisms in place include formal lines of communication which ensure safety and potential safety issues are evaluated, discussed and addressed during Safety Reviews with business unit presidents, our Chief Engineer, functional and program leaders and members of the FAA.  Nothing is more important at Boeing than safety—in the workplace and in the products we design, build and support. …  We continue to mature our enterprise Safety Management System (SMS), an integrating framework for managing safety risks. ...  Our SMS collects and monitors data from multiple internal and external data sources — operational data from the global fleet, employee reporting, audit findings and design and manufacturing data — to identify and mitigate product safety risks. …  In addition to the comprehensive actions we have taken recently to strengthen quality assurance and controls across our factories, we have taken important steps in recent years to strengthen the foundation of our QMS and its layers of protection. …  The Board is committed to safety as a core value of the Company ….  At Boeing, our core values of safety, quality, integrity and transparency guide us as we design, build and service our products. | Forward-Looking (I.B.3) |