# Exhibit 1

**UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF VIRGINIA
ALEXANDRIA DIVISION**

|  |  |
|---|---|
| IN RE THE BOEING COMPANY SECURITIES LITIGATION | Civil Action No. 1:24-cv-00151-LMB-LRV |

**EXPERT REPORT OF CHAD COFFMAN, CFA**

**March 13, 2025**

**TABLE OF CONTENTS**

                                                                                                    **Page**

I.    INTRODUCTION ...................................................................................1

II.   QUALIFICATIONS ..............................................................................3

III.  SUMMARY OF OPINIONS ................................................................4

IV.   OVERVIEW OF BOEING AND LEAD PLAINTIFFS' ALLEGATIONS ....10

      A.    OVERVIEW OF BOEING....................................................10

      B.    LEAD PLAINTIFFS' ALLEGATIONS.............................12

V.    IMPORTANCE OF ALLEGED MISSTATEMENTS AND OMISSIONS.....14

      A.    DEFENDANTS' PUBLIC STATEMENTS........................15

      B.    ANALYST COMMENTARY ..............................................20

      C.    ECONOMIC AND VALUATION PRINCIPLES.............25

      D.    EVENT STUDY ...................................................................36

VI.   LOSS CAUSATION.............................................................................38

      A.    INVESTOR LOSSES WERE FORSEEABLE....................39

      B.    THE EVENTS CAUSED ECONOMIC LOSSES.............40

            1.    THE EVENT ENDING THE CERTIFIED CLASS PERIOD:
                  JANUARY 8, 2024................................................41

            2.    THE EVENTS ARISING AFTER THE CERTIFIED CLASS
                  PERIOD ...............................................................55

                  a.    JANUARY 12, 2024...............................55

                  b.    JANUARY 25, 2024...............................62

                  c.    MARCH 11, 2024...................................70

                  d.    MARCH 12, 2024...................................74

                  e.    MAY 15, 2024 ........................................80

      C.    CALCULATING ARTIFICIAL INFLATION PER SHARE .............87

VII.  DAMAGES...........................................................................................94

## I.    INTRODUCTION

1.    My name is Chad Coffman.  I am the President of Peregrine Economics, a Chicago-based firm that specializes in the application of economics, finance, statistics, and valuation principles to questions that arise in a variety of contexts, including, as here, litigation.

2.    I have previously filed two expert reports in this matter (collectively, my "Prior Reports"), and incorporate them here by reference.[1]  On December 13, 2024, I submitted an expert report in this matter (my "Class Certification Report") in which I concluded, among other things, that the market for The Boeing Company ("Boeing" or the "Company") common stock ("Boeing Common Stock") was efficient during the period from September 30, 2019 through May 14, 2024, inclusive (the "Original Class Period"),[2] and that damages in this action can be calculated on a class-wide basis using a common methodology known as the Out-of-Pocket damages methodology.[3]  On February 20, 2025, I submitted another expert report in this matter (my "Class Certification Rebuttal Report") in which I further clarified the applicability of the Out-of-Pocket damages methodology, in light of commentary raised by Defendants' expert, René Stulz, Ph.D in his expert reports submitted on January 21, 2025 (the "Stulz's Report") and

---

[1] Unless otherwise defined herein, all capitalized terms shall have the same meaning given to them the Class Certification Report.  "Complaint" refers to the Amended Class Action Complaint for Violation of the Federal Securities Laws filed on May 22, 2024, in re *The Boeing Company Securities Litigation,* Civil Action No. 1:24-cv-00151.  Unless otherwise noted, all emphasis in this report is added and all times refer to Eastern Standard Time.

[2] I understand that on March 7, 2025, the Court certified January 7, 2021 through January 5, 2024 as the class period.  ECF No. 143.  All references to the "Certified Class Period" in this Report reflect that date range unless otherwise indicated.  Since the Certified Class Period is a subset of the Original Class Period, my opinions regarding market efficiency apply equally to the Certified Class Period.  Nevertheless, I have been asked to evaluate whether the economic evidence regarding both the *Cammer* and *Krogman* factors I analyzed in my Class Certification Report would be different when considering the Certified Class Period (as well as a "Relevant Period" from January 7, 2021 through May 14, 2024).  **Appendix A** presents those results and further supports my opinion that the market was efficient over both the Certified Class Period and a Relevant Period.

[3] Throughout this report the term "efficiency" refers to "semi-strong market efficiency" as defined in my Class Certification Report (¶¶ 17-18).

March 3, 2025 (the "Stulz Rebuttal Report").  I continue to hold the opinions expressed in my

Prior Reports.

3.    I have been asked by counsel for Lead Plaintiffs in this matter to offer additional

opinions on: (1) whether the alleged false and misleading statements and/or omissions (the

"Alleged Misstatements"),[4] and the information those statements allegedly concealed, concerned

information that would have been important to investors based on economic principles; (2)

whether investor losses were proximately caused by the Alleged Misstatements (i.e., loss

causation); (3) the quantification of the amount of loss attributable to the revelation of the

relevant truth (i.e. the revelation of information correcting the Alleged Misstatements and/or

revealing true information concealed by the Alleged Misstatements); (4) the quantification of any

artificial inflation per share for each day of the Relevant Period attributable to the Alleged

Misstatements for Boeing Common Stock; and (5) the proper method to quantify Rule 10b-5

damages for each Certified Class Period purchase of Boeing Common Stock.

4.    The materials I have considered in forming my opinions are described in **Appendix

B** to this report.  Peregrine Economics is being compensated at an hourly rate of $950 per hour

for my work on this matter, and at standard hourly rates for work performed by members of my

staff acting under my supervision and direction.  Neither my compensation nor the compensation

of my firm is in any way contingent upon the outcome of this case or upon the opinions I

express.

---

[4] The Alleged Misstatements consist of the following alleged misrepresentations and/or omitted facts made by
Defendants during the Relevant Period: (1) Boeing was prioritizing safety and quality control in the manufacturing
process above the production speed; (2) the Company was promoting an internal safety culture; (3) Boeing was able
to produce safe aircraft at a stable and growing rate; and (4) Boeing was complying with all regulatory requirements
and its own safety commitments following the deadly 2018 and 2019 crashes and the resulting DPA.

5.     I reserve the right to amend this report to reflect new information that becomes available to me in light of further proceedings in this matter, including additional discovery and/or future rulings from the Court.

## II.    QUALIFICATIONS

6.     I hold a Bachelor's Degree in Economics with Honors from Knox College and a Master's of Public Policy from the University of Chicago.  I am also a CFA charter-holder.  The CFA, or Chartered Financial Analyst, designation is awarded to those who have sufficient practical experience and complete a rigorous series of three examinations over three years that cover a wide variety of financial topics including financial statement analysis and valuation.

7.     I, along with several others, founded Peregrine Economics in January 2024.  Before starting Peregrine Economics, I served as the President of Global Economics Group, which I co-founded in March 2008.[5]   Prior to starting Global Economics Group, I was employed by Chicago Partners LLC for over twelve years.  At all three firms I have been responsible for conducting and managing analysis in a wide variety of areas including securities valuation and damages, labor discrimination, and antitrust.  I have been engaged more than one hundred times as a securities expert both within and outside the litigation context.  My experience in class action securities cases includes work for plaintiffs, defendants, D&O insurers, and a prominent mediator (Hon. Judge Daniel Weinstein (Ret.)) to provide economic analysis and opinions in dozens of securities class actions as well as other matters.  As a result of my involvement in these cases, much of my career has been spent analyzing how securities prices react to new information and evaluating damages in securities-related matters.

---

[5] Prior to March 16, 2011, Global Economics Group was known as Winnemac Consulting, LLC.

8.      My qualifications are further detailed in my curriculum vitae, which is attached as

**Appendix C**.

### III.   SUMMARY OF OPINIONS

9.      My opinions regarding the economic importance of the Alleged Misstatements, loss

causation, artificial inflation, and damages in this action arising under Sections 10(b) and 20(a)

of the Securities Exchange Act of 1934, and Rule 10b-5 promulgated thereunder by the

Securities and Exchange Commission, are premised upon Defendants being found to have

knowingly or recklessly issued false or misleading statements and/or omissions during the

Relevant Period.

10.    In brief, Lead Plaintiffs' allegations are as follows.  On January 7, 2021, the start of

the Relevant Period, Boeing entered into a Deferred Prosecution Agreement (the "DPA") with

the Department of Justice (the "DOJ"), which deferred criminal prosecution for Boeing's role in

the deadly 737 MAX accidents in 2018 and 2019 on the condition that the Company would

implement certain reforms to improve its safety practices.[6]  Thereafter, Defendants made Alleged

Misstatements[7] representing that: (1) Boeing was prioritizing safety and quality control in the

manufacturing process above the production speed; (2) the Company was promoting an internal

safety culture; (3) Boeing was able to produce safe aircraft at a stable and growing rate; and (4)

Boeing was complying with all regulatory requirements as well as its own safety commitments

following the crashes and the DPA.[8]  In sum, Lead Plaintiffs allege that Defendants represented

that Boeing was prioritizing safety and quality of its aircraft above production speed and short-

---

[6] Complaint ¶ 9; *see also*, the DPA, *United States of America v. The Boeing Company*, Case No. 4:21-CR-005-O,
filed January 7, 2021.

[7] **Appendix D** contains a full list of the false and misleading statements I was asked to review.

[8] Complaint ¶ 12.

term cash flows.[9]  Contrary to Defendants' public statements, Boeing downplayed, or failed to

address numerous safety and quality concerns and failed to implement critical safety measures.[10,]

[11]  Thus, by concealing the truth, Defendants were able to maintain Boeing Common Stock

prices at artificially inflated levels, relative to the prices one would expect, had Boeing disclosed

the truth at the beginning of (or during) the Relevant Period.[12]

11.    Economic evidence shows that the information concealed by the Alleged

Misstatements was important to investors.  I base this opinion on: (1) Boeing's own public

statements indicating the key role that safety and compliance with regulations played in

generating shareholder value; (2) analyst commentary demonstrating that the market was

interested in Boeing's safety practices and understood safety's role in Boeing's ability to grow its

cash flow and thus shareholder value; (3) the application of basic economic and valuation

principles to Boeing's business, including the economic implications of the market recognizing

that the Company was prioritizing production speed above safety; and (4) my event study

analysis which demonstrates a statistically significant decline in the price of Boeing Common

Stock as the market learned of the concealed information: that Boeing was not, in fact,

prioritizing safety and could ultimately be found in violation of the DPA, which is explained in

greater detail in **Section V** of this report.

12.    To evaluate loss causation, I began my analysis by determining whether there were

any relevant "Events."  In this instance, an "Event" is one that reveals at least a portion of the

---

[9] Complaint ¶ 3.  Note that in this report, when I refer to the "production speed," I am referring to the number of aircraft produced by Boeing in a given time period.

[10] Complaint ¶¶ 3, 7.

[11] This is what Lead Plaintiffs allege constitutes the information concealed by the alleged misstatements and omissions.

[12] Complaint ¶ 569.

relevant truth concealed by alleged misrepresentations and omissions.  In this matter, I have defined an "Event" as any event that provided the market with new information that implicitly or explicitly exposed that Boeing was taking dangerous shortcuts and/or prioritizing production speed over safety and quality control and maintaining appropriate legal compliance (e.g., with the DPA).[13]

13.    I have identified six such events that were also associated with a statistically significant stock price decline for Boeing ("The Events"):[14]

- *January 8, 2024:* On Friday, January 5, 2024, after market-close, Alaska Airlines Flight 1282 made an emergency landing after a door plug in the fuselage blows off mid-flight (the "Alaska Airlines Incident").[15]  Shortly thereafter, the FAA issued an Emergency Airworthiness Directive requiring all Boeing 737 MAX 9 aircraft with mid-cabin door plugs be inspected,[16] and ultimately grounded some 737 MAX 9 aircraft the following day.[17]  Over the course of the weekend, *Bloomberg Intelligence* along with several analysts noted that the Alaska Airlines Incident indicated continued instability in the manufacturing and quality control

---

[13] I have been asked to evaluate if there were any corrective events through May 15, 2024 (the end of the Original Class Period) for purposes of my economic assessment of loss causation and damages.  I have no opinion about whether events after January 8, 2024, are appropriately considered as part of a damages analysis from a legal perspective or whether events following May 15, 2024 may be Events.  As defined below, I believe that the events I have identified constitute Events, as that term is defined herein, as an economic matter, for purposes of assessing the degree of artificial inflation in Boeing's Common Stock price.  However, if a determination is made that one or more of the six Events that I discuss are not properly considered as part of the damages analysis (or otherwise do not constitute Events), the approaches for calculating damages I have detailed in this report can readily accommodate such determination.  As such, I have provided an explanation as to how artificial inflation could be calculated if one or more of the corrective events that I discuss are not ultimately credited as a basis for assessing damages.

[14] The Complaint alleges additional dates upon which there was corrective information revealed beyond those listed here that I concluded were not The Events, either because I concluded they did not contain corrective information, or they did not result in a statistically significant stock price movement.

[15] Johnsson, Julie, Mary Schlangenstein, and Isabel Reynolds, "Alaska Air Boeing Plane Makes Emergency Landing After Blowout," *Bloomberg*, January 5, 2024, 11:33 PM.

[16] Emergency Airworthiness Directive AD #: 2024-02-51, *FAA Aviation Safety*, January 6, 2024. "FEDERAL AVIATION ADMINISTRATION IS REQUIRING IMMEDIATE INSPECTIONS OF SOME BOEING 737 MAX 9 PLANES BEFORE THEY CAN RETURN TO FLIGHT – FAA ADMINISTRATOR WHITAKER," *Reuters*, January 6, 2024, 12:47 PM.

[17] "FEDERAL AVIATION ADMINISTRATION IS ORDERING TEMPORARY GROUNDING OF SOME BOEING 737 MAX 9 AIRCRAFT OPERATED BY U.S. AIRLINES OR IN U.S. TERRITORY – AGENCY," *Reuters*, January 6, 2024, 12:46 PM.

processes at Boeing.[18]  By 3:24 PM on January 8, 2024, it became clear that the manufacturing issue impacting the Alaska Airlines flight was not a one-off occurrence when news broke that United and Alaska Airlines both found loose bolts on other aircraft.[19]

- *January 12, 2024:* Before market open on January 12, 2024, *Bloomberg* reported that the FAA would be increasing oversight into Boeing's production and manufacturing processes, noting that third-party monitoring was being considered to oversee inspections and quality systems.[20]

- *January 25, 2024:* After market close on January 24, 2024, *Reuters* reported that the FAA had barred Boeing from increasing its MAX aircraft output.[21]

- *March 11, 2024:* On Saturday, March 9, 2024, *The Wall Street Journal* reported that the DOJ had opened a criminal probe into the Alaska Airlines Incident in which the DOJ intended to review whether Boeing had violated the DPA.[22]

- *March 12, 2024:* After market close on March 11, 2024, *The New York Times* reported that a six-week audit of Boeing's production of the 737 MAX jet performed by the FAA had found dozens of safety and compliance issues throughout the manufacturing process, including 33 failed audits and 97 instances of alleged noncompliance.[23]

- *May 15, 2024:* After market close on May 14, 2024, *Reuters* reported that the DOJ had said in a filing that Boeing had in fact violated the provisions of the DPA.[24]

---

[18] "Alaska Air Max Panel Loss Show Boeing, Spirit Instability: React," *Bloomberg Intelligence: Boeing Equity Research*, January 6, 2024; "Not again; thoughts on the Alaska MAX issue," *Seaport Research Partners*, January 6, 2024; "737 MAX-9 partial fleet grounded by FAA after fuselage panel loss mid flight," *B of A Securities*, January 7, 2024; and "737 MAX Production: Quality vs. Quantity?" *Morgan Stanley*, January 7, 2024.

[19] This event was tweeted about as early as 3:24 PM by *The Air Current* which linked to an article published by the news source (https://x.com/theaircurrent/status/1744455018844225660).  Ostrower, Jon, "United finds loose bolts on plug doors during 737 Max 9 inspections," *The Air Current*, January 8, 2024.

[20] "*FAA EXPLORING USE OF INDEPENDENT 3RD PARTY TO OVERSEE BOEING," *Bloomberg,* January 12, 2024, 8:08 AM.

[21] "FAA Bars Boeing From Increasing MAX Output but Ends Partial Grounding," *Reuters* via *Bloomberg*, January 24, 2024, 6:08 PM.

[22] Tangel, Andrew, Dave Michaels, and Alison Sider, "Justice Department Opens Probe, Interviews Crew in Alaska Airlines Blowout; Federal agents have recently contacted passengers, pilots and attendants -- Update," *The Wall Street Journal*, March 9, 2024, 12:27 PM.

[23] Walker, Mark, "F.A.A. Audit of Boeing's 737 Max Production Found Dozens of Issues," *The New York Times*, March 11, 2024, 10:35 PM.

[24] "US JUSTICE DEPARTMENT SAYS BOEING BREACHED OBLIGATIONS UNDER 2021 737 MAX DEFERRED PROSECUTION AGREEMENT -LETTER," *Reuters*, May 14, 2024, 6:09 PM.

14. I performed an event study to evaluate whether there is scientific evidence that The Events caused a decline in the market price of Boeing Common Stock after controlling for market and industry effects. I also performed a detailed loss causation analysis to evaluate whether the stock price reactions were caused by corrective information as opposed to any other cause (e.g., information unrelated to the misrepresentations and/or omissions, or "confounding information") and found that the abnormal price movements on The Events are a reasonable measure of the amount of artificial inflation that was dissipated from Boeing Common Stock without need for further adjustments. Based upon my event study, which I discuss in more detail in **Section VII**, and my analysis of potential confounding information, I conclude that the total abnormal price movement attributable to The Events is $65.53 per share of Boeing Common Stock as shown in **Exhibit 1** and summarized in **Table A** below:

## Table A

### Per Share Loss on The Events

| Date | Per Share Loss |
|---|---|
| January 8, 2024 | $24.26 |
| January 12, 2024 | $6.42 |
| January 25, 2024 | $13.63 |
| March 11, 2024 | $5.58 |
| March 12, 2024 | $9.48 |
| May 15, 2024 | $6.16 |
| **TOTAL** | **$65.53** |

15. Each of The Events can be considered independently from one another. For example, as indicated in **Table A**, if it is determined that the only relevant Event is the Alaska Airlines Incident and corresponding price decline on January 8, 2024, then the loss attributable to the release of corrective information is $24.26 per share of Boeing Common Stock.

16. I have adopted a constant percentage inflation methodology to measure the artificial inflation maintained in the price of Boeing Common Stock. The constant percentage method

10

reasonably models the amount of inflation present throughout the Relevant Period and is more conservative than the constant dollar methodology. The constant percentage method has been applied in numerous cases, recognized in the relevant literature, and can be appropriately applied in price maintenance matters such as this. As described below in **Section VIII,** it is particularly appropriate from an economic point of view in this matter because, as a result of the aftermath of the COVID-19 pandemic, changes in macroeconomic conditions, and changes in Boeing's production speed, it is economically reasonable to conclude that the value of the Alleged Misstatements is more properly modeled through a proportionate valuation methodology than a constant dollar methodology. The artificial inflation per share resulting from this method is summarized in **Exhibits 2a** and **2b** for Boeing Common Stock.[25]

17.    Damages per share (prior to any legal or statutory limitations) for any class member under Section 10(b) and Rule 10b-5 are calculated as the difference between inflation in the security price at purchase and inflation in the security price at sale. Damages per share are further limited to the dollar value of the loss suffered by the investor on the Events over which they held (i.e. the investor's *Dura* loss). Based upon this, if an investor purchased shares during the Relevant Period and sold those shares prior to the first Event, damages are $0. In **Section VIII**, I provide the method for quantifying per share damages for each eligible purchase or acquisition of Boeing Common Stock that incorporates the impact of the Private Securities Litigation Reform Act of 1995's ("PSLRA") limitations on per-share damages. Furthermore, the damages methodology I provide is flexible enough to incorporate any alternative findings of fact regarding the degree and timing of artificial inflation.

---

[25] **Exhibit 2b** presents the alternative artificial inflation per share throughout the Relevant Period where all of the Events are credited.

11

18.    The remainder of this report is organized as follows: **Section IV** provides an overview of Boeing and the claims in this case.  **Section V** contains my analysis of the importance to investors of the Alleged Misstatements.  **Section VI** discusses loss causation principles.  **Section VII** shows the connections between the Alleged Misstatements with the associated statistically significant abnormal price declines on The Events and demonstrates loss causation. Finally, **Section VIII** presents the resulting artificial inflation per share and damages methodology for Boeing Common Stock.

## IV.    OVERVIEW OF BOEING AND LEAD PLAINTIFFS' ALLEGATIONS

### A.  OVERVIEW OF BOEING

19.    Boeing was originally incorporated in the State of Washington in 1916 and reincorporated in Delaware in 1934, with its current principal executive offices located in Arlington, Virginia.[26]  Boeing defines itself as one of the world's major aerospace firms and describes its business as:

> The Boeing Company, together with its subsidiaries (herein referred to as "Boeing," the "Company," "we," "us," "our"), is one of the world's major aerospace firms.
>
> We are organized based on the products and services we offer.  We operate in three reportable segments:
>
> • Commercial Airplanes (BCA);
>
> • Defense, Space & Security (BDS);
>
> • Global Services (BGS).

---

[26] Boeing's Form 10-K filed with the SEC for the fiscal year ended December 31, 2023 (the "Boeing 2023 10-K"), p. 5. As I already explained in my Class Certification Report, I use the Boeing 2023 10-K because it is the last one filed during the Original Class Period. The information quoted from the Boeing 2023 10-K regarding their overall business is substantially consistent with the descriptions provided in prior SEC Form 10-Ks that Boeing filed during the Original Class Period, as well as the latest Form 10-K filed with the SEC on February 3, 2025. On May 5, 2022, Boeing announced it was moving headquarters from Chicago, Illinois to Arlington, Virginia.  See, "Boeing Names Virginia Office Its Global Headquarters; Establishes Research & Technology Hub," *PR Newswire*, May 5, 2022, 3:23 PM.

Commercial Airplanes Segment (BCA)

This segment develops, produces and markets commercial jet aircraft principally to the commercial airline industry worldwide.  We are a leading producer of commercial aircraft and offer a family of commercial jetliners designed to meet a broad spectrum of global passenger and cargo requirements of airlines.  This family of commercial jet aircraft in production includes the 737 narrow-body model and the 767, 777 and 787 widebody models.  Development continues on the 777X program and the 737-7 and 737-10 derivatives.

Defense, Space & Security Segment (BDS)

This segment engages in the research, development, production and modification of manned and unmanned military aircraft and weapons systems for strike, surveillance and mobility, including fighter and trainer aircraft; vertical lift, including rotorcraft and tilt-rotor aircraft; and commercial derivative aircraft, including anti-submarine and tanker aircraft. In addition, this segment engages in the research, development, production and modification of the following products and related services: strategic defense and intelligence systems, including strategic missile and defense systems, command, control, communications, computers, intelligence, surveillance and reconnaissance (C4ISR), cyber and information solutions, and intelligence systems, satellite systems, including government and commercial satellites and space exploration.

Global Services Segment (BGS)

This segment provides services to our commercial and defense customers worldwide.  Global Services sustains aerospace platforms and systems with a full spectrum of products and services, including supply chain and logistics management, engineering, maintenance and modifications, upgrades and conversions, spare parts, pilot and maintenance training systems and services, technical and maintenance documents, and data analytics and digital services.[27, 28]

---

[27] Boeing 2023 10-K, p. 1.

[28] Previously, Boeing had a fourth reportable segment, Boeing Capital, which was integrated into the Commercial Airplanes segment (BCA) in the first quarter of 2023.  (*See*, Boeing 2023 10-K, p. 104 ("Segment results reflect the realignment of the Boeing Customer Financing team and portfolio into the BCA segment during the first quarter of 2023.  Interest and debt expense now includes interest and debt expense previously attributable to Boeing Capital and classified as a component of Total Costs and Expenses ('Cost of Sales')."); Boeing SEC Form 10-K for the fiscal year ended December 31, 2022, p. 1 ("Boeing Capital Segment BCC seeks to ensure that Boeing customers have the financing they need to buy and take delivery of their Boeing product, while managing overall financing exposure.  BCC's portfolio consists of equipment under operating leases, sales-type/finance leases, notes and other receivables, assets held for sale or re-lease and investments."))

20.   For the fiscal year ended December 2023, Boeing reported revenue of $78 billion, loss from operations of $773 million, and total assets of $137 billion.[29]  As of December 31, 2023, Boeing employed approximately 171,000 employees[30] and Boeing Common Stock traded on the New York Stock Exchange ("NYSE") under the ticker "BA."[31]

## B. LEAD PLAINTIFFS' ALLEGATIONS

21.   The Complaint alleges that throughout the Relevant Period, Boeing and the Individual Defendants[32] either knowingly or recklessly issued false and misleading statements and/or omitted material information, which ultimately caused damages to purchasers of Boeing Common Stock who unknowingly bought at artificially inflated prices and were damaged when the security price ultimately reflected the concealed information.[33]

22.   More specifically, Lead Plaintiffs allege that Defendants failed to disclose that Boeing was prioritizing short-term cash flow (*e.g.*, via production speed) over safety and quality control.[34]  The Complaint alleges that Defendants issued numerous false and misleading statements during the Relevant Period that knowingly or recklessly misled investors into believing that: (1) Boeing was prioritizing safety and quality control in the manufacturing process above production speed;[35] (2) the Company was promoting an internal safety culture;[36]

---

[29] Boeing 2023 10-K, p. 51, 53.

[30] Boeing 2023 10-K, p. 2; https://www.boeing.com/company/general-info#global.

[31] Boeing 2023 10-K, cover page.

[32] The Individual Defendants are David L. Calhoun, Dennis A. Muilenburg, Brian J. West, and Gregory D. Smith (*see* Complaint ¶¶ 36-41).

[33] Complaint ¶¶ 29, 1,000 – 1,001.

[34] Complaint ¶ 3.

[35] Complaint Section IV.F.1.

[36] Complaint Section IV.F.2.

(3) Boeing was able to produce safe aircraft at a stable and growing rate;[37] and (4) Boeing was complying with all regulatory requirements and its own safety commitments following the deadly 2018 and 2019 crashes and the resulting DPA.[38]  However, while Defendants issued these statements, Lead Plaintiffs allege that Boeing continued to take unsafe shortcuts during the manufacturing processes in order to reach production metrics, and ultimately did not comport with Defendants' representations or comply with the DPA.[39]

23.    Rather than abiding by Boeing's purported renewed commitment to safety and the DPA following the deadly crashes, the Complaint alleges that the Company continued to manufacture airplanes without implementing proper quality control measures and took dangerous shortcuts.[40]  Lead Plaintiffs allege that whistleblowers, documents, former employees, and published reports confirm that, throughout the Relevant Period, the safety and quality control issues at Boeing continued despite reassurances they were being addressed.[41]  Not only does the Complaint allege a myriad of safety lapses and dangerous shortcuts, but Lead Plaintiffs claim that instead of fostering an environment where employees would come forward to report quality control concerns as the Company had portrayed to investors, the Company operated in a retaliatory manner against employees who attempted to speak out regarding Boeing's lack of safety and quality control deficiencies.[42]

24.    Ultimately, the Complaint alleges that only following the Alaska Airlines Incident did it begin to become clear to investors that Boeing was experiencing pervasive quality control

---

[37] Complaint Section IV.F.3.

[38] Complaint Section IV.F.4.

[39] Complaint ¶ 999.

[40] Complaint ¶¶ 187 – 209.

[41] Complaint ¶ 189.

[42] Complaint ¶¶ 338 – 355.

and manufacturing issues which significantly compromised the safety of its airplanes.[43]

Investors also learned more about the severity and pervasiveness of Boeing's quality control and

manufacturing issues as the FAA stepped in to further oversee quality control at Boeing,

restricted Boeing's output, and reported on the results of audits it performed of Boeing's

manufacturing processes, and as the DOJ investigated and concluded Boeing had violated the

provisions of the DPA.[44]

## V.    IMPORTANCE OF ALLEGED MISSTATEMENTS

25.    I have been asked to evaluate, as a matter of economics, whether the Alleged

Misstatements, including the information allegedly concealed, would be important to the mix of

information available to investors.  While I am not a lawyer and I do not offer a legal opinion, in

this analysis I consider the definition of "material" as articulated by the United States Supreme

Court: an omitted fact is "material" for purposes of Section 10(b) if there is a "substantial

likelihood" that its disclosure "would have been viewed by the reasonable investor as having

significantly altered the 'total mix' of information made available."[45]

26.    I conclude, based on the application of economic principles, that the Alleged

Misstatements were important to the total mix of information to investors.[46]  I base this opinion

on: (1) Boeing's own public statements indicating the key role that safety and compliance with

regulations played in generating shareholder value; (2) analyst commentary demonstrating that

the market was interested in Boeing's safety practices and understood safety's role in Boeing's

---

[43] Complaint ¶¶ 365 – 371.

[44] Complaint Section IV.H.

[45] *Matrixx Initiatives, Inc. v. Siracusano*, 131 S. Ct. 1309, 1318 (2011).

[46] For the sake of brevity, this report does not list each and every alleged false and misleading statement during the Class Period, but this conclusion applies to each of those statements, including those that discuss Boeing's purported prioritization of safety and quality over production speed and various related aspects of Boeing's purported safety culture and practices. See **Appendix D**.

16

ability to grow its cash flow, and thus, shareholder value; (3) the application of basic economic and valuation principles to Boeing's business, including the economic implications of the market recognizing that the Company was prioritizing the production speed above safety; and (4) my event study analysis which demonstrates a statistically significant decline in the price of Boeing Common Stock on The Events as the market learned that Boeing was not, in fact, prioritizing safety as represented and could ultimately be found in violation of the DPA.

## A. DEFENDANTS' PUBLIC STATEMENTS

27.   Statements made by Defendants during conference calls with securities analysts and investors, in press releases, and in filings with the SEC both before and throughout the Relevant Period, demonstrate the importance to investors of accurate information regarding the prioritization of safety and the real consequences of the lack of prioritization of safety above short-term production and cash flow.  Defendants frequently reassured investors that following the deadly 2018 and 2019 737 MAX crashes, the Company was prioritizing safety.  Defendants also emphasized the importance of the market believing that safety was being prioritized, even noting that safety was "the most important part of shareholder value."[47]

28.   Through Defendants' statements, it is clear that Boeing recognized its market value was dependent upon portraying itself as prioritizing safety.  In the wake of the deadly 2018 and 2019 crashes, and before the Relevant Period began, Boeing issued several statements about safety and what the Company would do going forward to address potential manufacturing oversights.

---

[47] "New Boeing CEO Calhoun says employee confidence 'is shaken – my job is to restore it,'" *The Seattle Times*, January 22, 2020, 2:57 PM.

17

29.    For example, at a conference on September 11, 2019, Boeing's CEO at the time, Dennis Muilenburg, stated that in the aftermath of the deadly crashes, safety was Boeing's priority and that the un-grounding of the 737 MAX would be based on safety.[48]

> ***First of all, as you would expect, the situation with the 737 MAX continues to be our focus.*** I think it's worth again reflecting on the two accidents that occurred and we continue to send our deepest sympathies to the families and loved ones of those that were affected by those two accidents. I can tell you that continues to weigh heavily on us as a company and if anything, it's reminded us of the importance of the work we do and the fact that lives depend on the work we do and that demands a deep sense of excellence in how we do it. ***And that's really has us focused on safety and quality and integrity in all of the work we do. That's always been the case, but that's been amplified in this environment and you see that reflected in the work we're doing going forward…***
>
> ***I think a phased un-grounding of the airplane amongst regulators around the world is a possibility***. I know the FAA is working very hard to build that collaborative network amongst the regulators and bring everyone along together. But it's the FAA – and their leadership has been very clear, ***this is all about being focused on safety and we're not going to specify a timeline or make this subject to politics or other considerations; this process is about safety. And when the FAA is confident that the certification steps have been completed, that the airplane is safe, that we've answered all the questions, then they intend to proceed. And that will be the focus, not the politics, this is about safety***.[49]

30.    In the wake of the deadly crashes, Defendants also announced actions to strengthen the Company's safety practices following a Boeing Board of Directors "five-month independent

---

[48] *See also*, "We are progressing toward the safe return to service of the 737 MAX, and we are driving safety, quality and operational excellence into all that we do every day" ("Boeing Reports First-Quarter Results," *Boeing Press Release*, April 29, 2020, 7:30 AM); "Boeing remains focused on safely returning the full 737 fleet to service…We firmly believe in this airplane, and we will continue the work to re-earn the trust of all of our customers" ("Ryanair Orders 75 More Boeing 737 MAX Jets," *Boeing Press Release*, December 3, 2020, 10:00 AM); "On the 787 program, we're progressing through a comprehensive effort to ensure every airplane in our production system conforms to our exacting specifications. While this continues to impact our near-term results, it is the right approach to building stability and predictability as demand returns for the long term" ("Boeing Reports Fourth-Quarter Results," *Boeing Press Release*, January 26, 2022, 7:30 AM); "[O]ur laser focus is on the safe return to service of the MAX. That is the most important thing we can do, and we're going to invest all of our resource and focus in making that happen" ("FQ3 2019 Earnings Call Transcripts," *S&P Capital IQ,* October 23, 2019, 10:30 AM).

[49] "Company Conference Presentation," *S&P Capital IQ*, September 11, 2019, 8:10 AM.

review of the company's policies and processes for the design and development of its airplanes by a specially appointed committee."[50]  In the press release, Boeing stated:

> Boeing Chairman, President and CEO Dennis Muilenburg today announced several immediate actions he is taking to strengthen the company's enduring commitment to product and services safety…
>
> **"Safety is at the core of who we are at Boeing,** and the recent 737 MAX accidents will always weigh heavily on us. They have reminded us again of the importance of our work and **have only intensified our commitment to continuously improve the safety of our products and services**," said Muilenburg. "My team and I embrace our board's recommendations and are taking immediate steps to implement them across the company in partnership with our people, while continuing and expanding our ongoing efforts to strengthen safety across Boeing and the broader aerospace industry…Boeing is committed to always being at the forefront, proactively leading and advocating for continuous improvements in global aerospace safety."
>
> In addition to the previously announced permanent Aerospace Safety Committee of the Boeing Board of Directors, Muilenburg shared that **Boeing is standing up a new Product and Services Safety organization that will further strengthen the company's safety-first focus**. This organization will unify safety-related responsibilities currently managed by teams across several Boeing business and operating units…."**At this defining moment, Boeing must take an expanded leadership role with a heightened focus on safety— and reach even higher**," said Muilenburg."[51]

31.    Defendants explicitly stated that safety was a top priority and noted its connection to shareholder value.[52]  In fact, Boeing CEO David Calhoun made a statement that, "**[i]f ever there was a moment to emphasize safety as…the most important part of shareholder value, it's now…Safety first.  Without it, there is no shareholder value.**"[53]  Defendant Calhoun also

---

[50] "Boeing Chairman, President and CEO Dennis Muilenburg Announces Changes to Sharpen Company Focus on Product and Services Safety," *Boeing Press Release*, September 30, 2019, 12:30 PM.

[51] "Boeing Chairman, President and CEO Dennis Muilenburg Announces Changes to Sharpen Company Focus on Product and Services Safety," *Boeing Press Release*, September 30, 2019, 12:30 PM.

[52] *See also*, "While we remain realistic about ongoing challenges, the past year has shown that passenger traffic rebounds swiftly when the flying public and governments have confidence in health and safety during air travel" ("Boeing forecasts $9 trillion aerospace market opportunities in commercial, defense and services over next decade," *Boeing Press Release*, September 14, 2021, 7:30 AM.)

[53] "New Boeing CEO Calhoun says employee confidence 'is shaken – my job is to restore it,'" *The Seattle Times*, January 22, 2020, 2:57 PM.

19

discussed the key role that safety played on several earnings calls both before and during the

Relevant Period, even saying that he would have no higher priority competing with safety:[54]

> *I don't have to convince anybody that safety is in the best interest of every stakeholder and including investors. It is. It's perfectly obvious to everyone.* So I have no convincing to do on that front. I will have no competing priorities as we step forward. And so I hate to reduce it to things that's simple, but I think that's what it's all about.[55]
>
> *[Q]uality and safety must come above all else. And our customers and our investors know that and are in there with us*.[56]

32.     Despite emphasizing the importance of safety, both before and during the Relevant

Period, due to its key role in generating shareholder value, Defendants themselves admitted

following the Alaska Airlines Incident that Boeing had not prioritized safety while recognizing

its critical importance to Boeing.  Defendants again mentioned the role safety plays, including in

relation to oversight from regulators, and noted that changes related to safety needed to be

implemented:

> Let me start by saying that we continue to be fully committed to transparency and accountability with our regulators. The FAA is deeply involved and undertaking a tougher audit than anything we've ever been through before. And as they do their important work, *we're undertaking comprehensive actions so that we can move forward to strengthen quality and build confidence. There is changes that need to happen. There's no doubt about it. But we're going to do so diligently and expeditiously*.[57]

33.     Boeing's CFO, Defendant Brian J. West ("West") specifically discussed that the

Company had in fact been prioritizing production above safety, taking dangerous shortcuts.  He

stated that "*[f]or years, [Boeing] prioritized the movement of the airplane through the factory*

---

[54] *See also*, "I'll highlight the priorities we have. I don't think any of them should surprise anybody. They may look boring with respect to words like stability, safety, quality management. But that is still our focus, and we're going to be relentless about it" ("FQ4 2021 Earnings Call Transcripts," *S&P Capital IQ,* January 26, 2022, 10:30 AM.).

[55] "FQ4 2019 Earnings Call Transcripts," *S&P Capital IQ,* January 29, 2020, 10:30 AM.

[56] "FQ4 2023 Earnings Call Transcripts," *S&P Capital IQ,* January 31, 2024, 10:30 AM.

[57] "Company Conference Presentation," *S&P Capital IQ*, March 20, 2024, 5:40 AM.

*over getting it done right, and that's got to change*."[58]  Defendant West also reassured investors

that Boeing was working on processes to improve safety:

> Beyond traveled work, the other things that we're working on to get after
> safety, quality and regulatory compliance are around things like training,
> tooling our quality management system and how that links with our safety
> management system and picking up the signals on the factory floor, incentive
> compensation, to name a few. So *rest assured that there's a lot of change
> happening at Boeing right now and it's a hard moment. And we'll probably
> better because of it, but I'm confident that we're going to see our way
> through it*.[59]

34.    Ultimately, it is clear that Defendants understood during the Certified Class Period

not only the role that safety played in the Company's relationship with regulators but that safety

was *key* to generating shareholder value, saying as much when they observed that without safety,

there was no shareholder value.  Despite reassurances that the Company was taking safety very

seriously, demonstrating that they understood the importance investors would place on it,

Defendants ultimately admitted that they were in fact taking dangerous shortcuts.  It is clear from

Defendants' own statements that they recognized that not only could taking shortcuts on safety

result in increased scrutiny from regulators like the FAA, but ultimately, not prioritizing safety

would impact shareholder value.

35.    For these reasons, Defendants' own statements support, as a matter of economics,

that truthful information regarding the Company's prioritization of safety (or lack thereof) would

be important to investors.  In other words, it is clear that Boeing recognized that its market value

was dependent, at least in part, upon portraying itself as prioritizing safety above all else.

Therefore, the alleged failure to disclose that Boeing was prioritizing production speed and short-

---

[58] "Company Conference Presentation," *S&P Capital IQ*, March 20, 2024, 5:40 AM.

[59] "Company Conference Presentation," *S&P Capital IQ*, March 20, 2024, 5:40 AM.

term cash flows above safety and quality in the manufacturing process of its airplanes was important to the total mix of information for reasonable investors.

## B.  ANALYST COMMENTARY

36.    Both prior to and during the Relevant Period, securities analysts routinely discussed the connection between Boeing's market value and its prioritization of safety, a point which Defendants themselves emphasized.  Specifically, analysts regularly discussed updates to Boeing's safety practices, as announced by the Company, as well as the role that safety requirements would play in the ungrounding of the 737 MAX following the deadly crashes. Throughout the Relevant Period, analysts also mentioned the key role that safety played in Boeing's reputation and ability to generate revenue.  This provides further evidence of the importance of the Alleged Misstatements made by Defendants to investors (and what they concealed from the market about the true nature of Boeing's safety practices).

37.    While analyst commentary is an incomplete record of the information that would be material to investors, there are strong reasons to believe, that when analysts discuss a matter — and in particular, where they expressly describe matters as important — such commentary is indicative of the information being important to investors.  This follows from analysts' roles as information intermediaries who analyze information about issuers and provide reports that they believe will be informative to investors.  Thus, analyst commentary indicates both that they factored information into their own assessment of the company (and the price targets and recommendations they offer) and that such information would be important to investors as well.[60]

---

[60] Breton, Gaetan and Richard J. Taffler, "Accounting Information and Analyst Stock Recommendation Decisions: A Content Analysis Approach," *Accounting and Business Research*, Vol. 31, No. 2, 2001, pp. 91–101  at p. 91 ("Financial analysts play a central role in security markets in interpreting and disseminating corporate financial and

38.    Prior to the start of the Relevant Period, as Boeing itself emphasized, analysts

indicated that safety would play a key role in ungrounding the 737 MAX.  Analysts discussed

Boeing's ability to meet safety requirements in order to unground the 737 MAX.  For example:

> *Credit Suisse*: We believe international standards must converge before the FAA acts to unground the airplane. If EASA is not satisfied with the current fix, we think it is unlikely that the FAA will approve it. ***Given its damaged credibility, the FAA will likely try to avoid a perception that they are prioritizing profits over safety, and will be reluctant to lift the grounding without some line of sight into approval by other regulators***. Additionally, this further supports our view that future platforms will face greater hurdles to certification, as it appears EASA may push for a greater role in oversight and approval.[61]

> *Bank of America*: ***Renewed focus on safety We expect to see an uptick in headline activity continue in the coming weeks as the Boeing 737 MAX approaches more milestones before re-entry into service***. We maintain that the 737 MAX will see re-entry into service on or about January 2020 (+/- a month). In our view, the NTSB safety recommendation and the EASA's conditions for reentry (Boeing: EASA will conduct an independent review of the 737 MAX 09 September 2019) show some of the challenges that Boeing faces before the 737 MAX could reenter back into service.[62]

> *Seeking Alpha*: Boeing aims for a return in service in Q4 2019, but to date there has not been any public announcement on how Boeing envisions that return. We know there have been 500 test flights supervised by the FAA, but we have no insight in Boeing's schedule assumptions going from submission of the software package that should fix the Boeing 737 MAX in September to regulators approving the fix and how long it will take from that point on to start pushing out aircraft to customers. ***On top of that, regulators haven't put a date on a return on service… since they have learned the hard way that you don't put a date on safety.*** At the time of writing, it's the 20 of

---

other information[.]"); Bradley, Daniel, Sinan Gokkaya, and Xi Liu, "Before an Analyst Becomes an Analyst:  Does Industry Experience Matter?" *The Journal of Finance*, Vol. 72, No. 2, 2017, pp. 751–791 ("Bradley, Gokkaya, and Liu (2017)") at p. 751 ("[S]ell-side analysts are one of the most important information agents in capital markets."); Yezegel, Ari, "Why Do Analysts Revise Their Stock Recommendations After Earnings Announcements?" *Journal of Accounting and Economics*, Vol. 59, No. 2–3, 2015, pp. 163–181 at pp. 163, 167 ("Investors, the financial media, and regulators seem to agree that sell-side analysts provide valuable advice to their clients.  Investors pay to access analysts' research reports through various data vendors. . . .  Investors are likely to seek more guidance from analysts when they have difficulty interpreting complex information.  At such times, analysts, due to their expertise, are better positioned to process information and provide advice.").

[61] "Slip Slidin' Away: MAX Ungrounding Hits Fresh Hurdles," *Credit Suisse*, September 6, 2019.

[62] "National Transportation Safety Board (NTSB) issues recommendations to FAA," *Bank of America Merrill Lynch*, September 26, 2019.

September and we haven't heard anything that convinces us that Boeing is on track to have the MAX back in the air by October.[63]

39.    Following the deadly 2018 and 2019 crashes, Boeing announced to investors that they would be implementing multiple changes to strengthen the Company's safety processes. Before the Relevant Period started, analysts reported on these safety updates and emphasized that changes would need to be made to improve safety:[64]

> *Jefferies*: In response to the 737 MAX and independent and Board recommendations, **BA has made multiple changes to its structure to strengthen the safety of its development process**.[65]
>
> *Bernstein Research*: **Going forward cannot be business as usual, with the clear need to change processes for certification and strengthen the emphasis on safety**…**Calhoun will need to ensure that the implementation of Boeing's new safety processes,** which include a Board Aerospace Safety Committee, a new Product & Services Safety Organization, and an expansion of safety programs across [Boeing Commercial Airplanes], **is more than just cosmetic.**[66]
>
> *Jefferies*: A Cultural Shift. A strong culture is needed with investments in times when things are good to sustain during tough times. Following Board recommendations, **BA created a new Product and Services Safety organization in addition to strengthening the engineering process and bolstering the safety function.** Other initiatives have included an anonymous reporting system. **It is important to keep learning from accidents and emerge better and stronger**.[67]

40.    Analysts focused on safety with regard to the key role it played in Boeing's reputation.  Prior to the start of the Relevant Period, several analysts[68] mentioned the risks

---

[63] "The Big Boeing 737 Problem," *Seeking Alpha*, September 23, 2019, 6:31 AM.

[64] *See also*, "737 MAX Update: Progress w/ Software Submission, but Timeline Slipping to Right," *Jefferies*, October 23, 2019; "We Are Still Staying Away From Boeing," *Seeking Alpha,* October 23, 2019, 1:34 PM.

[65] "Stress Testing the Widebody (and 737 MAX) Skyline," *Jefferies*, October 1, 2019.

[66] "Boeing: Dave Calhoun as CEO - Seven priorities as a new leader addresses the 737MAX crisis," *Bernstein Research*, January 6, 2020.

[67] "Mgmt. Fireside Chat: Continued Runway for Growth and Improvement," *Jefferies*, October 2, 2019.

[68] *See also* "Aerospace & Defense Industry: Boeing (BA US; NR) – Regaining traction as regulatory approval of MAX-8 is in sight," *Yutana*, October 3, 2019; "The Downward Spiral: Downgrade to Neutral," *Credit Suisse*,

associated with the loss of credibility if the safety measures that Boeing was touting were not

properly implemented:

> *Bernstein Research*: Safety is a paramount factor in the industry…***Safety is more important than ever after the MAX grounding***.[69]

> *Seaport Global*: Risks & Considerations for The Boeing Company (BA): …given regulations ***if a specific aircraft develops safety issues production can be halted***.[70]

> *Bank of America:* Over the following eight years ***BA suffered the consequences of perceived lax safety oversight, culminating in a change in CEO and a renewed focus on safety*** (at least according to the proxy)… Over the last two years the language in the proxy has shifted dramatically to emphasize Boeing's renewed focus on safety, indicating to us that the company clearly wants shareholders to know its Board is again laser-focused on this. The 2021 proxy even states "Safety is, simply put, our highest priority." In the 2019 proxy (reviewing 2018) the word "Safety" is used just once – by 2020 (reviewing 2019) this increased to 160 times vs. 146 times in 2021. We believe safety is the core and basic principle of aviation. Of course, using the word "safety" in a proxy does not imply it is a company's priority, but in the case of aerospace, safety should always be the number one priority.[71]

> *Credit Suisse:* We reiterate Outperform as our updated TP continues to support solid upside in spite of our reduced est. and higher FCF yield. ***Risks include*** execution, regulatory risk, aerospace cycle risk, ***safety lapses***.[72]

41. After the Alaska Airlines Incident, analysts again emphasized the importance of

safety in the aviation industry, with *Bank of America* citing to the specific consequences Boeing

would face if the flying public lost confidence in Boeing planes:

> ***We do see the latest incident as eroding the fragile confidence that has been built around the 737 MAX franchise.*** In our view, Boeing needs to tread carefully and cautiously through this potential reputational minefield.

---

October 21, 2019; "Q3'19 First Look: 787 Rate Cut Announced for Late 2020, MAX RTS Assumed Q4'19," *Credit Suisse*, October 23, 2019; "I'm Going Neutral On Boeing Until Skies Become Clear," *Seeking Alpha*, October 23, 2019, 2:06 PM.

[69] "Industrial Blast: The Airbus-Boeing duopoly - Is it game over?" *Bernstein Research*, November 18, 2019.

[70] "US plans tariffs on European commercial aircraft," *Seaport Global*, October 2, 2019.

[71] "When a loss of corporate governance results in quality erosion," *Bank of America*, April 12, 2021.

[72] "Beyond MAX: Boeing's Other Realities," *Credit Suisse*, October 10, 2019.

Some scrutiny must be saved for regulators as well, as the FAA is ultimately responsible for certificating these aircraft before delivery. That said, at this point in time, due to the duopoly nature of the industry, we do not see this impacting orders for any of the 737 MAX variants. ***However, if the hits to the program do keep coming, and at some point, the flying public may lose confidence in the 737 MAX which could ultimately impact sales***.[73]

42.   Analysts also asked questions during conference calls about safety, both before and during the Relevant Period, demonstrating that they looked to Boeing for an explanation as to whether Boeing's safety practices (or lack thereof) would impact shareholder value:

*Goldman Sachs Group, Inc.:* Dave, you mentioned you're -- on the 787, you were in discussion with the FAA about the required actions to resume deliveries. Can you tell us what the FAA's required actions are at this point? You mentioned conducting inspections. ***Are you still -- are there still inspections for potential new issues? Or have you found everything you're going to find and the inspections are now just looking for those to then do the rework?*** I know there's uncertainty here, and it's up to the regulator, but you mentioned having some line of sight. ***And I think, for the investment community, this time line feels very uncertain. So if you could just kind of tell us everything you know here, even if there is some uncertainty just to help us some -- have some degree of visibilit***y.[74]

*BofA Securities*: ***I'm still trying to get my head around how we got here. Meaning if you go back to the beginning of the MAX issue, wasn't the 737 line like the most scrutinized production line in the world? So what happened to get to where we got today? I understand that revamping the quality system and all that is all great news.*** It's a positive move forward. But why did that have to happen now? And I just don't understand that.[75]

*Goldman Sachs Group Inc.*: I guess this is sort of asked and you've alluded to pieces of the answer to this, but I'm just going to ask it anyway because ***it seems to be the most important thing, which is just how long does it take to do everything you need to do on product quality***? And how much of it needs to be done before you can increase production again versus how much of it can be done as you're increasing production again? … So I don't know what you can say to that, but ***how do we get confident that the time just doesn't keep ripping by, and you're not iterating back and forth and there isn't a***

---

[73] "737 MAX-9 partial fleet grounded by FAA after fuselage panel loss mid flight," *B of A Securities*, January 7, 2024.

[74] "FQ3 2021 Earnings Call Transcripts," *S&P Capital IQ*, October 27, 2021, 10:30 AM.

[75] "FQ4 2023 Earnings Call Transcripts," *S&P Capital IQ*, January 31, 2024, 10:30 AM.

*much longer window of time needed to do everything you need to do to start to ramp again*?[76]

*Morgan Stanley*: Dave, Brian, **you mentioned that the first half deliveries for the 737 will be under pressure as you focus on quality. But then again, stability of the supply chain is also a priority. So in the event that 737 MAX production and deliveries continue to be under pressure beyond the first half of this year, how long can you keep the supply chain at a higher rate?** What does it mean to keep them stable? And then also as a follow-on to that, if this were to play out, can you talk about the puts and takes of free cash flow generation in the second half of the year?[77]

43.    As shown by the quotes above, analysts clearly noted the critical nature that safety played for Boeing and the impacts that it could have on Boeing's production speed and cash-flows.  Given analysts' role in synthesizing information for investors, their focus on safety and its ultimate impact on shareholder value, provides further economic evidence that the failure to disclose Boeing's prioritization of production speed above safety and quality in its manufacturing processes was an important part of the mix of information available to reasonable investors.

## C.  ECONOMIC AND VALUATION PRINCIPLES

44.    A fundamental principle of financial economics holds that the value of a security is equal to the present value of expected future cash flows to holders of that security.[78]  In other words, a security's value is the sum of the estimated future cash flows discounted at a rate that reflects their riskiness.[79]  All else held equal, making statements that overstated and/or falsely portrayed Boeing's safety practices would result in investors overvaluing a company as

---

[76] "FQ1 2024 Earnings Call Transcripts," *S&P Capital IQ*, April 24, 2024, 10:30 AM.

[77] *Id*.

[78] *See, for example*, Richard A. Brealey & Stewart C. Myers, *Principles of Corporate Finance*, McGraw-Hill, Tenth Edition, 2011, pp. 90-93 and Aswath Damodaran, *Investment Valuation, Tools and Techniques for Determining the Value of Any Asset*, John Wiley & Sons, 1996, pp. 9-10.

[79] Aswath Damodaran, *Investment Valuation, Tools and Techniques for Determining the Value of Any Asset*, John Wiley & Sons, 1996, pp. 9-10.

27

consequences from not prioritizing safety are numerous and include: reputational harm to a Company, lengthy certification processes for future production models, expanded oversight as safety issues manifest which slow production, and ultimately decreased sales. Obviously, safety issues manifesting as a result of airplane manufacturing issues may have their own direct costs and potential financial liability. Perhaps even more important, however, is the market's perception of whether the safety issues would impact the ability of the firm to continue to produce and grow production of safe, high-quality airplanes. The economic evidence strongly supports that had it been revealed during the Relevant Period that Boeing was unable to (or failing to) maintain or increase its production rate in a manner that was consistent with its stated commitments to prioritize safety and quality, Boeing's stock price value would have declined.

45. Boeing's public filings show that a large portion of its revenue was driven by its sale of commercial airplanes. For example, for the years 2021 through 2023 Boeing earned revenue from the sale of commercial airplanes of $19.71 billion, $26.03 billion, and $33.90 billion, respectively (i.e., 31.7%, 39.1%, and 43.6% of total revenue, respectively)[80] and many of its other revenue streams, such as Global Services (which provides parts, maintenance, modifications, logistics support, training, data analytics and information-based services to Boeing's commercial and government customers worldwide) ultimately depended on its business selling airplanes.[81] For the years 2021-2023, the majority of the tens of billions of dollars in revenue generated by Global Services was in connection with Boeing's commercial customers.[82]

---

[80] Boeing 2023 10-K, p. 24.

[81] *Id.* at p. 105.

[82] *Id.* at p. 107

46.     Boeings' safety practices are clearly relevant to its capability to sell commercial airplanes, and the number of planes the Company could sell, in several ways.[83]  First, Boeing's safety and quality control practices affect demand for its commercial airplanes, because airlines are more likely to desire planes that consumers trust to be made by a safe manufacturer and because airlines are more likely to prefer to purchase planes that are less susceptible to the operational disruptions and any potential liability that could come with purchasing airplanes with safety issues.  Second, Boeing would face regulatory hurdles if it was believed to be making unsafe planes, and these hurdles could affect both its manufacturing scale and demand for its planes.  Third, if Boeing's safety practices were faulty, the Company could struggle to grow its production of airplanes without further exacerbating the safety issues that existed.

47.     Companies are valued on investor expectations of the firm's cash flows in future time periods.  For the reasons discussed above, if a reasonable investor conducting a valuation of Boeing knew that the Company's safety practices were deficient, they would apply a discount to the projections they would use in assessing Boeing's ability to sustain and increase the production and sale of commercial airplanes.  As such, a valuation model for Boeing calculating the present value of shares based on expected future cash flows, would indicate a lower valuation if safety issues were known.

48.     Indeed, analysts made it clear throughout the Relevant Period that the market value of Boeing was directly tied to its ability to maintain and increase production levels while maintaining safety and quality, claiming deliveries and production were "the company's most important financial drivers" and raising and lowering price targets based on production levels:

---

[83] Coffman Class Certification Rebuttal Report ¶ 56.  *See also*, "When a loss of corporate governance results in quality erosion," *Bank of America*, April 12, 2021; "Boeing: Dave Calhoun as CEO - Seven priorities as a new leader addresses the 737MAX crisis," *Bernstein Research*, January 6, 2020; "737 MAX-9 partial fleet grounded by FAA after fuselage panel loss mid flight," *Bank of America*, January 7, 2024.

*J.P. Morgan*: Despite better than expected cash flow, Boeing defied our initial expectation on the release and underperformed the market. ***Our guess is that this is because investors did not emerge with an improved or more detailed sense of 737 and 787 deliveries and production, which are the company's most important financial drivers***. In particular, we sensed dissatisfaction with 737 production commentary and to a lesser extent deliveries.[84]

*William Blair*: In our view, ***the main risk to shares would be the inability to ramp up production while maintaining quality***.[85]

*Credit Suisse*: Aside from HXL, ***we are raising our estimates for BA***, SPR, HWM, and MOG ***based on the aforementioned BA production rate increases***, Airbus' announced production rate increases, and model maintenance.[86]

*Seeking Alpha*: ***Boeing's entire investment proposition hinges on the company being able to ramp up production*** by ~53% for the 737 and 150% for the 787, and working through its massive Covid-overhang inventory while simultaneously improving pricing yields in its commercial aircraft business and getting out of costly fixed-price contracts in the defense segment.[87]

*JP Morgan*: ***The most important thing this year, in our view, is to execute effectively on 737 and 787 production*** (including 787 rework).[88]

49.    In fact, *Barclays* viewed production as such a key part of Boeing's valuation that their analysts released frequent reports comparing Boeing's production levels to that of Airbus.[89] Approximately once a month during the Relevant Period, *Barclays* issued reports that closely

---

[84] "One Step at a Time," *J.P. Morgan*, July 27, 2022.

[85] "First Look: B737 Production Rate Improves to 38 Per Month; More Color on MAX 9 Fallout Expected on Earnings Call," *William Blair*, January 31, 2024.

[86] "Widebody Renaissance: Significant Fleet Reduction Could Spur Upside Wave of Replacement Demand," *Credit Suisse*, June 30, 2021.

[87] BOEING-0006459 at 0006460 ("Boeing: ~20% Discount To Airbus But Quality Issues Keep Me On The Sidelines," *Seeking Alpha*, January 25, 2024, 1:10 PM).

[88] "Riding the Momentum," *J.P. Morgan*, January 10, 2023.

[89] *See, for example,* "Airbus & Boeing Production vs Deliveries Tracker," *Barclays*, October 11, 2021; "Airbus & Boeing Production vs Deliveries Tracker," *Barclays*, March 1, 2021; "Airbus & Boeing Production vs Deliveries Tracker – MAX Deliveries off to Slow Start in Q3," *Barclays*, July 25, 2022; "Airbus & Boeing Production vs Deliveries Tracker," *Barclays*, March 13, 2023; "Airbus & Boeing Production vs Deliveries Tracker," *Barclays*, January 29, 2024.

tracked deliveries of aircraft in order to best estimate whether the companies were on track with

stated production speed, for example:

> We estimate 52 Airbus and 17 Boeing aircraft delivered so far in Q2. This compares to stated production rates, which we estimate imply ~67 Airbus and ~25 Boeing aircraft produced. For Airbus, we count three A220, 40 A320 Family aircraft, two A330, and seven A350, while for Boeing we count four 737 MAX, two 767, two 777, and nine 787. BA last delivered a 737 MAX on April 7 before announcement of electrical issues.[90]

50.    *The Wall Street Journal* also noted during the Relevant Period that "the [k]ey to

Boeing's plan in boosting its financial performance is producing and delivering more

airplanes."[91]  Specifically, both before and throughout the Relevant Period, analysts tied

Boeing's expectations of future cash flows to the Company's ability to continue to produce and

grow production of aircraft.  For instance:

> *Morgan Stanley*: **Boeing announced that it will be reducing the rate on the 787 at the end of 2020 to 12/month from the current 14.** While alluded to by management previously, and reflected by many investors in forecasts, it came as a surprise to us considering progress with customers recently, nearly $20B in potential orders with a partial trade deal, a step-up to 14 several months earlier in the year, and 3-4 years of backlog visibility. **In regard to the impact, we estimate that it reduces annualized FCF by $2-3 per share, and is the primary driver of our lowered 2021 forecast**.[92]
>
> *Wells Fargo*: **BA's commercial aircraft production is limited in the near term by a prolonged 737 MAX grounding in China and a halt to 787 deliveries due to quality issues.** Both of these issues should be resolved in the near future, clearing the way for higher production we believe is supported by underlying demand. **However, any further delays could impact BA's FCF generation**.[93]
>
> *BofA Securities*: **We lower our FCF estimates to reflect operational and customer penalties from a delayed and highly scrutinized 737 production**

---

[90] "Airbus & Boeing Production vs Deliveries Tracker," *Barclays*, May 12, 2021.

[91] BOEING-0003412 ("Boeing Lays Out Plan to Rebound From 737 MAX, Other Problems; Aerospace company says it is focused on boosting jetliner production to pay down debt, with dividends or buybacks returning as soon as 2026," *The Wall Street Journal*, November 2, 2022).

[92] "It Could Have Been Better; Lowering PT to $450," *Morgan Stanley*, October 24, 2019.

[93] "BA: Q4 Thoughts and Model Update," *Wells Fargo*, January 26, 2022.

*ramp up.* We cut our PO to $210 (from $225) and reiterate our Neutral rating.[94]

*Jefferies*: ***Financial Implications of [Production] Rate - Every 1/mo = $290MM of FCF (Ex 13).*** The 787 climbs from $386MM of FCF in 2023 to $1.6BB/$2.3BB in 2024 and 2025 based on the absence of $1BB of abnormal costs in 2023 along w/ the benefit of higher deliveries (96 in 2025 vs. 73 in 2023) and productivity. The incremental oppty is through 2026/2027 w/ the potential tailwind from price (assumed 8 pts in 2027) and wind down of concessions ($3.5BB reach forward loss in 2021) coupled w/upside from potentially exceeding the 10/mo rate. ***On that basis each 1/mo increase to production is worth $290MM of FCF,*** with 200 bps of cash margin worth $330MM (Ex. 13). On a NPV basis, we calculate the value of the 787 as $52/share (Ex. 1).[95]

*BofA Securities*: ***Management noted on the earnings call, that longer term, BA remains confident in its ability to achieve $10bn of FCF, but expects that this goal will take longer than originally planned and later in the '25-'26 window, primarily tied to the 737 and 787 production delivery ramps*** of 50/month and 10/month, respectively.[96]

51.    During specific periods of time when production slowed for Boeing, analysts were quick to discuss the resulting impact on the Company's expected cash flows.  For instance, when the COVID-19 pandemic decreased production before the Relevant Period began, the impact to Boeing cash flows was a frequent topic of discussion:

*J.P. Morgan*: ***Not long ago Boeing had been on track to generate > $30 of FCF/sh before the 737 MAX and COVID-19 crises but now a more realistic range is $15-20/share***, though this will take time to draw a bead on given the unprecedented nature of the COVID-19 and MAX situations and the lack of guidance since Jan 2019. Key items we will watch to assess out-year cash flow include 1) the 737 MAX production and profitability; 2) where the sustainable 787 rate is; 3) when 777X enters service and where production can go; 4) the appropriate level of advances vs the $52b now on the balance sheet; and 5) product development plans.[97]

*RBC Capital Markets*: With the FAA recertification authorization announcement for the 737-MAX (-8 & -9) we believe that investors will

---

[94] "Course correction – a longer but necessary route," *B of A Securities*, March 21, 2024.

[95] "787 Update: Coming Out of the Shadows," *Jefferies*, March 28, 2024.

[96] "1Q cash burn – Funding likely needed," *B of A Securities*, April 24, 2024.

[97] "BA Bounces Back," *J.P. Morgan*, March 26, 2020.

continue to look for greater commercial A&D exposure. ***This important development coupled with the recent COVID-19 vaccine news could ease the pace of cancellations and greatly reduce the risk of bankruptcy for both customers and commercial aero suppliers.***[98]

52.     Additionally, as mentioned in some of the analyst quotes above, the pre-Relevant Period grounding of the 737 MAX following the deadly 2018 and 2019 crashes also impacted production levels, which impacted analyst valuations, and was widely reported upon as impacting a key part of Boeing's future business.  Analysts and news organizations alike commented on the impacts to Boeing's free cash flow ("FCF") and financial performance as a whole:

> *Credit Suisse:* If [] BA is unable to justify increasing this rate back to its 57/month target, it would have a significant impact on out-year FCF/share estimates…***Risks to our $323 target price and our Neutral rating include further delays in the MAX return to service, long-term reputational damage associated with MAX, order cancellations for MAX, MAX-associated legal risk, further safety issues, labor productivity and labor relations, weaker-than-expected commercial aircraft outlook, and free cash flow shortfall resulting from a slower burn-down of 787 deferred.***[99]
>
> *Canaccord Genuity:* While the news today on the 737 MAX was incrementally positive (expectations had been building towards another charge on the program, and a delay in the RTS [return to service] to at least 2020, or even another step down in production), we continue to see timing risk around the RTS, even with a phased approach among international regulators. ***We believe normalized FCF and margins after the MAX RTS remain uncertain and continue to see peak FCF under $30/ share as investments in R&D and MAX execution continue to increase.***[100]
>
> *Jefferies:* ***We review 737 MAX production rate sensitivity as well as profitability given recent events imply a draw out of EIS.*** We assume gross margins of ~29% for the program implying Operating Cash of $6BB on 57 units of production per month. Given the potential for lower margin absorption and price concessions we sensitize for future profitability. ***On our estimates, 100 bps of gross margin at a production rate of 57/month is equivalent to ~$300MM of FCF or ~$0.60 of FCF/share. Our Base Case***

---

[98] "What's to Follow the MAX Recertification," *RBC Capital Markets,* November 23, 2020.

[99] "The Downward Spiral: Downgrade to Neutral," *Credit Suisse*, October 21, 2019.

[100] "MAX commentary remains generally optimistic," *Canaccord Genuity*, October 23, 2019.

33

*for BA assumes FCF of $34/share in 2021 on 57/month, which also factors in a different profile for advances. If we assume production is cut to 42/month and program margins contract 400 bps, we arrive at $28/share of FCF*.[101]

*The Seattle Times*: **The MAX has been grounded since soon after the deadly crash of an Ethiopian Airlines MAX in March 2019**, following the crash of a Lion Air MAX in Indonesia les than five months earlier, with a combined death toll of 346 people. **Boeing's future business relies upon the rebirth of this troubled airplane, which still had a backlog of more than 3,800 orders**.[102]

*The Wall Street Journal*: **A slowdown in aircraft production has weighed on Boeing's financial performance,** already costing the company more than $9 billion, with a mounting bill of compensation to customers, suppliers and families of the 346 passengers and crew who died in the two accidents.[103]

53. Finally, when the grounding of the 737 MAX was lifted, Boeing Common Stock price began to rebound as investors believed this supported greater production speed and thus cash flow recovery:

*Cowen and Company*: **We've raised our estimates for MAX certification & vaccine rollouts. These support MAX ramp & extended cash flow recovery**, although 787 demand is a "wild card" that could go either way. We're hiking our PT to $225.[104]

*UBS*: **We upgrade BA to Buy as our out-year FCF ests have moved materially higher as we see advances coming back faster with 50/mo+** on the 737 in '25 coupled with costs actions across the enterprise more than offsetting lower WB production (i.e. another 787 rate cut just announced).[105]

*UBS*: **We continue to see the potential for FCF/sh to reach the high teens into 2024 as the MAX production rates and margins reach back to the pre-grounding levels** and we reiterate our Buy rating on that basis."[106]

---

[101] "Sensitizing for MAX Rate and Liquidity," *Jefferies*, October 22, 2019.

[102] BOEING-0002948 ("Boeing restarts production of 737 MAX," *The Seattle Times*, May 28, 2020).

[103] BOEING-0003090 at 0003091 ("Boeing Chairman Backs Embattled CEO Dennis Muilenburg; Muilenburg won't receive bonus compensation this year or stock grants until 737 MAX is flying again," *The Wall Street Journal*, November 5, 2019).

[104] "Starting to Turn the Corner," *Cowen and Company*, December 15, 2020.

[105] "Narrowbody back faster + cost actions bigger; Upgrading to Buy," *UBS*, December 7, 2020.

[106] "In a sea of bad news, China headline on potential MAX flight test is big," *UBS*, July 9, 2021.

*JP Morgan:* **Boeing's path to reducing cash burn and then to cash generation rests on unwinding 737 and 787 inventory over 2021-22**. Both platforms matter and 787 should be a particularly important contributor in 2021, based on ambitious delivery plans. **2023, then, might approach 'normal', with air travel recovered [from COVID], production and deliveries more in line, and a right-sized cost base. We therefore value the stock on our 2023 FCF estimate of ~$15/sh** with a ~6% yield (discounted back a year) for a Dec 2021 price target of $230.[107]

*Morgan Stanley:* ***Going forward, we expect BA to trade on execution of its 2025/2026 aircraft production rate targets and FCF generation. Increase PT to $220 from $213 on higher multiple…2021 and 2022 were catalyst rich periods for Boeing as the company overcame significant regulatory and operating hurdles related to the two highest cash generating programs in its portfolio, the 737 MAX and 787…with both programs now executing towards more normalized production rates, the market appears to be pricing in near full value to Boeing's ability to meet its 2025/2026 targets of $10bn in free cash flow*** with 737 MAX production rates of 50 per month and 787 production rates of 10 per month. Boeing's stock is now trading at ~14x our 2025E FCF/Share and ~12.3x Boeing's 2025/2026 outlook for FCF. We forecast 2025E FCF of $8.9bn ($15.01 per share) vs. management's 2025/2026 outlook of $10bn ($16.92 per share)…Further delays in production ramps or earlier than expected production ramps for the 737 MAX may provide downside/upside risk to our estimates.[108]

54.    Additionally, when Boeing withdrew a request to the FAA for a safety exemption, *The Seattle Times* noted that this would cause a significant delay in production of the MAX 7, which "will cut Boeing's promised cash flow for the year."[109]  *Vertical Research Partners* noted that the decision to remove the exemption request "means that the MAX 7 cert is likely to be pushed back to 2026" and Boeing Common Stock was down on that information because production "[d]elays aren't great for Boeing shareholders."[110]

---

[107] "Course Is Set but Road Is Rough," *J.P. Morgan*, February 1, 2021.

[108] "Approaching Cruising Altitude, Downgrade to Equal-weight from Overweight," *Morgan Stanley*, January 10, 2023.

[109] "Boeing drops request for 737 MAX 7 safety exemption," *The Seattle Times*, January 30, 2024.

[110] "Boeing Stock Drops Again. The 737 Max 7 Might Not Get Certified Until 2026." *Barron's*, January 30, 2024, 10:46 AM.

55.    As systemic safety issues became apparent with The Events, additional measures were put in place to monitor Boeing manufacturing and even limit its ability to grow.  In fact, one of The Events specifically revealed that in light of Boeing's continued safety and manufacturing quality control issues, the FAA would not grant Boeing any production expansion of the MAX aircraft.[111]  The impact of halted production expansion was clear to investors; *BofA Securities*, *The Wall Street Journal,* and *The Seattle Times* noted that the FAA mandated production freeze would likely keep Boeing from reaching its FCF goals:

> *BofA Securities:* Boeing (NYSE: BA) has again found itself in the spotlight of materially increased regulatory scrutiny. The subsequent grounding and ***FAA mandated production rate freeze at current levels will likely prevent Boeing from reaching its 2025/2026 production, delivery, and FCF goals*** outlined during its 2022 investor day.[112]

> *The Wall Street Journal*: Wall Street is questioning whether added regulatory scrutiny means Boeing will fall short of its long-stated production and cash-flow goals.[113]

> *The Seattle Times*: This means the MAX 7 won't be certified to enter service with Southwest until well into next year. And certification of the MAX 10, which began FAA flight tests only in December, is then many months behind schedule. ***The slowdown in the MAX production ramp-up will reduce Boeing's cash flow***.[114]

56.    Ultimately, Boeing's valuation was dependent upon the Company's ability to grow production of safe, high-quality aircraft, as is made clear by analysts' and new organizations'

---

[111] "FAA Halts Boeing MAX Production Expansion to Improve Quality Control, Also Lays Out Extensive Inspection and Maintenance Process to Allow Boeing 737-9 MAX Aircraft to Return to Service," *Federal Aviation Administration*, January 24, 2024.

[112] "Slowing down to ramp up, move to Neutral and lower PO to $225," *B of A Securities*, January 25, 2024.

[113] BOEING-0002658 at 0002659 ("Tapped to Fix Boeing, CEO Now in Hot Seat," *The Wall Street Journal*, January 29, 2024).

[114] BOEING-0002625 at 0002626 ("For Boeing, financials are promising, but overshadowed," *The Seattle Times*, February 1, 2024).

discussions of production impacts following the revelation of manufacturing safety and quality

control issues through The Events:

> *RBC Capital Markets*: During inspections, United Airlines found at least 5 MAX 9s that had loose bolts on the plug doors. With a second airline finding issues, the root cause is more likely to be an installation issue than an issue at one of the airlines. ***Investors are now focusing on the potential for a slowdown in MAX production and deliveries.***[115]

> *Reuters*: ***Analysts have expressed concerns that extra scrutiny of Boeing factories following the MAX 9 door plug blowout would temper production increases*** for the smaller and more widely sold MAX 8, a key source of cash for Boeing and many suppliers.[116]

> *Morgan Stanley:* ***We expect the market to react negatively to the news as increased production is the gating factor to increased FCF generation***. We acknowledge this situation remains fluid and we are uncertain how long a production ramp halt may last.[117]

> *BofA Securities*: Increased FAA scrutiny into Boeing's [] quality control processes, an increased number of inspections, and the implementation of ***recommendations by an outside party to Boeing's quality program could further pressure the pace of production increases***.[118]

> *The Australian:* ***The production slowdown of the best-selling planes means the company's operation are burning cash.*** Boeing warned investors last month that it would take a hit of $US4bn to $US4.5bn for the year's first quarter, larger than it had previously forecast. It ended March with $US7.5bn of cash and investments, less than half what it had at the start of the year…***Calhoun said he was confident the company can ramp up 737 production to levels that will enable the company to hit its annual free-cash-flow target of $US10bn by 2026. That would require churning out 50 jets a month, more than double the company's current delivery level***.[119]

> *Morgan Stanley*: ***While we acknowledge a slowdown in production may be best for safety, we see the slower than expected delivery from production as***

---

[115] "Root cause of plug door blowout still uncertain, but speculation growing it is a manufacturing issue," *RBC Capital Markets*, January 8, 2024.

[116] Reuters tweet accessed via Bloomberg, January 25, 2024, 2:25 AM. https://x.com/Reuters/status/1750419558970818664

[117] "737 MAX Production Ramp Halted by FAA," *Morgan Stanley*, January 25, 2024.

[118] "A slowly rising phoenix – turning around Boeing to take longer than expected," *BofA Securities*, January 16, 2024.

[119] BOEING-0002981 ("Boeing bleeding cash as profits, sales slide," *The Australian*, April 26, 2024).

***negative for the stock and FCF generation.*** Ultimately, the longer the FAA's oversight pressures monthly aircraft deliveries on production, the more challenging it would be for Boeing to meet its 2025/2026 aircraft production and $10bn free cash flow targets. Based on 1Q24 delivery data, we lower our PT to $180 from $235, lower our Bull Case valuation to $278 from $300, and lower our Bear Case valuation to $120 from $130…Our estimates for aircraft deliveries, BCA margin, and FCF are below consensus. We continue to expect a slower ramp to production and deliveries for the 737 program compared to consensus. This drives our below consensus BCA margin and FCF estimates.[120]

57.    It is evident that investors tied growth expectations of Boeing's future cash flows to the production speed of safe, high-quality aircraft and Boeing's ability to increase production of such aircraft both before and throughout the Relevant Period.  When production was slowed, it negatively impacted expectations of FCF, and thus market value, was negatively impacted. Likewise, when impediments to production were mitigated, the expectations of future cash flows and thus the market value of Boeing increased.  Therefore, investors remained focused on the Company's continued ability to maintain and/or increase production because that was the value driver for Boeing.

## D.  EVENT STUDY

58.    A technique often relied upon both inside and outside of the context of litigation to establish a causal connection between new company-specific news events and movements in the market price of a security is called an "event study."  An event study is a well-accepted statistical method utilized to isolate the impact of information on market prices.[121]  Event studies have been

---

[120] "Slower Delivery Cadence; Revisiting Bull/Bear and Lowering PT to $180," *Morgan Stanley*, April 10, 2024.

[121] A. Craig MacKinlay, "Event Studies in Economics and Finance," *Journal of Economic Literature,* Vol. 35, March 1997, pp. 13-39.

used for over 50 years and have appeared in hundreds, if not thousands, of academic articles as a means of generating scientific evidence how new information affects securities prices.[122]

59.     Event studies are conducted by specifying a model of expected price movements conditioned on outside market factors and then testing whether deviations from these expected price movements are sufficiently large to reject simple random movements as the cause.  The event study that I have chosen to utilize for the purpose of this Report is the event study I present in Section III.D of my Class Certification Rebuttal Report which controls for the S&P 500 Total Return (the "Market Index") and two different peer indices: (1) an equal weighted index comprised of thirteen companies that were members of the S&P 500 Aerospace and Defense Index during the Original Class Period (excluding Boeing);[123] and (2) an equal weighted index comprised of three large commercial aircraft manufacturers (Airbus, Embraer, and Bombardier).

60.     As described in much greater detail in **Section VI** below, my event study demonstrates the market price of Boeing Common Stock declined in a statistically significant manner on The Events when the market learned new information that revealed portions of the relevant truth concealed by the Alleged Misstatements (see **Exhibit 1**).  Each of The Events independently demonstrate that information concerning Boeing's safety practices was important to investors.

61.     For example, the Alaska Airlines Incident, which precipitated a 9.74%, or $24.26 per share, stock price decline (after controlling for market and industry effects) was statistically

---

[122] John J. Binder, "The Event Study Methodology Since 1969," *Review of Quantitative Finance and Accounting,* Vol. 11, 1998, pp. 111-137.

[123] Thirteen companies that were members of the S&P 500 Aerospace and Defense Index during the Original Class Period: General Dynamics Corporation, GE Aerospace, Howmet Aerospace Inc., Huntington Ingalls Industries, Inc., L3 Technologies, Inc., L3Harris Technologies, Inc., Lockheed Martin Corporation, Northrop Grumman Corporation, Raytheon Company, RTX Corporation, Teledyne Technologies Incorporated, Textron Inc., and TransDigm Group Incorporated.

significant at the 95% confidence level, and strongly suggests that the market readjusted its valuation of Boeing in light of new information relevant to assessing its safety practices. *See* **Section VI**. Thus, this event provides strong empirical evidence that information about Boeing's safety practices were important to Boeing investors. This conclusion would hold true, even if one did not consider any of the subsequent Events. However, the existence of additional Events, in which the market reacted to safety-related disclosures, further strengthens the conclusion that such information was important to investors.

62. The event study I have conducted provides further economic evidence that investors clearly viewed information that demonstrated Boeing had not prioritized safety over production speed and short-term cash flows as value-relevant. When portions of the relevant truth – that Boeing was taking dangerous shortcuts and prioritizing production speed and short-term cash flow over safety – was revealed to the market, it caused the market price of Boeing Common Stock to decline significantly.

63. For all the reasons discussed above in Sections V.A-V.D, the Alleged Misstatements and what they allegedly concealed, would have been viewed by a reasonable investor as significant to the total mix of information available. Thus, I conclude that the Alleged Misstatements in this case were important to investors.

## VI.  LOSS CAUSATION

64. I use the term "loss causation" to refer to whether alleged misstatements or omissions caused economic loss to investors. That question incorporates both whether investors have suffered an economic loss "but for" the Defendants' Alleged Misstatements, and whether the economic loss was a foreseeable consequence of Defendants' alleged violations. The roles for economists in this type of inquiry include evaluating the economic impact of the alleged

40

violations and determining whether there is economic evidence that links price declines (if any) to the revelation of the prior alleged misstatements or omissions.

65. First, I address why, in my view, there is a foreseeable causal link between Defendants' alleged misrepresentations/omissions and The Events. Second, I will explain how the event study methodology I employ demonstrates that The Events caused economic loss to class members.

## A. INVESTOR LOSSES WERE FORSEEABLE

66. As explained above, Lead Plaintiffs allege that Defendants' Alleged Misstatements during the Relevant Period concealed that Boeing had not prioritized safety over production speed and short-term cash flow.

67. There is a clear economic link between the Alleged Misstatements and the foreseeable investor losses that occurred on The Events. If, as Lead Plaintiffs allege, Defendants knew or recklessly disregarded and/or downplayed the extent to which the Company was prioritizing short term production and cash flows above safety, then it was foreseeable at the time of the Alleged Misstatements that when the relevant truth became known, the market value of Boeing Common Stock would fall.

68. In particular, the failure to prioritize safety exposed the Company to foreseeable negative consequences from quality escapes, greater regulatory scrutiny (including, but not limited, to the grounding of aircraft, further oversight, and limitations on the growth of production), violation of the DPA, and reputational harm, all of which could negatively impact both the supply and demand for Boeing aircraft. All of these impacts would reduce the future expected cash flows to Boeing. A generally accepted economic principle is that the value of a security is equal to the present value of expected future cash flows to holders of that security.

41

69.    Due to the economic link between the Company's ability to generate cash flows (which hinged on the Company's ability to produce and sell safe commercial aircraft), and the link between anticipated future cash flows and the market value of Boeing Common Stock, there is a clear economic link between the concealed information and the market value of Boeing Common Stock.  As a result, it is entirely foreseeable that withholding the relevant truth that Boeing was not prioritizing safety over short term production and cash flows would harm investors when the corrective information came to light.  Therefore, it is my opinion that there is a direct and foreseeable causal link between the Alleged Misstatements related to Boeing's prioritization of safety and the subsequent economic losses that occurred on The Events.

## B.  THE EVENTS CAUSED ECONOMIC LOSSES

70.    The question of whether investors have suffered an economic loss "but for" the Defendants' alleged misstatements and omissions is typically considered by Economists through a two-step analysis.  First, one assesses the decline in artificial inflation corresponding to an Event.  Then one works backwards from that decline to assess the amount of artificial inflation that was in the stock price at each earlier point in time throughout the class period (i.e., "back casting the inflation").

71.    Economists assessing loss causation typically conduct an event study to evaluate whether there is economic evidence to link disclosures or revelations of information that partially or fully corrects prior misstatements or omissions to price declines in the subject security (in this case, "Events").  Based on the Alleged Misstatements and my understanding of loss causation principles, any news that directly or indirectly revealed the relevant truth regarding the facts allegedly misrepresented and/or concealed or obscured from investors, i.e., the allegation that Boeing was prioritizing production speed above safety and/or failing to adhere to its regulatory

requirements under the DPA, represents corrective information.  Below, I describe the events

that meet these criteria and are also associated with a statistically significant stock price decline.

72.    To identify The Events, I gathered and reviewed Boeing's news events during the

Relevant Period.  Among other items, my news search included a multitude of articles obtained

from Factiva, numerous analyst reports issued by equity research firms covering Boeing, SEC

filings issued by Boeing, Company press releases, Company conference call transcripts, and

Company presentations.  My evaluation of what information represents corrective information

did not depend on the market response, but rather whether it revealed new information that was

allegedly misrepresented or concealed in this matter.  I then relied upon the event study to

determine whether the market reaction to the corrective information was statistically significant.

73.    **Exhibit 1** summarizes the results of the event study I conducted on The Events and

demonstrates there were statistically significant negative price reactions in Boeing Common

Stock at (or beyond) the 95% confidence level on six dates.

74.    I describe below those Events, specifically how new Company-specific information

released to the market was corrective of Defendants' Alleged Misstatements and the impact the

release of the information had on the price of Boeing Common Stock.

### 1.     THE EVENT ENDING THE CERTIFIED CLASS PERIOD: JANUARY 8, 2024

75.    The first Event began after market close on Friday January 5, 2024, at around 10:45

PM, when Alaska Airlines announced that it was aware of an "incident" with one of its

aircraft.[124]  Multiple sources reported that the "incident" involved a Boeing 737 MAX jet that

was operated by Alaska Airlines making an emergency landing at Portland International Airport

---

[124] "*ALASKA AIRLINES: AWARE OF INCIDENT INVOLVING FLIGHT AS1282," *Bloomberg*, January 5, 2024, 10:45 PM.

after a door plug and portion of the aircraft's fuselage blew out shortly after takeoff.[125]  By 10:57

PM, the National Transportation Safety Board ("NTSB") announced it was "investigating the

matter."[126]  In the hours immediately following the Alaska Airlines Incident, Boeing released a

statement noting that it was "aware of an incident involving Alaska Airlines Flight 1282" and

was "working to gather more information."[127]  Shortly after of the incident, the FAA issued an

Emergency Airworthiness Directive requiring all operators of Boeing 737 MAX 9 aircraft with

mid-cabin door plugs to carry out inspections before further flight.[128]  Overnight, Alaska Airlines

grounded their entire fleet of Boeing MAX 9 aircraft,[129] and the following day, the FAA ordered

a grounding of some 737 MAX aircraft operated by U.S. airlines or in U.S. territory.[130]

76.    On Saturday, January 6, at 2:06 PM, Boeing released an additional statement about

the Alaska Airlines Incident stating, among other things, that safety was the Company's top

priority and that Boeing regretted the incident:

> ***Safety is our top priority and we deeply regret the impact this event has had
> on our customers and their passengers.*** We agree with and fully support the
> FAA's decision to require immediate inspections of 737-9 airplanes with the
> same configuration as the affected airplane. In addition, a Boeing technical

---

[125] "U.S. NATIONAL TRANSPORTATION SAFETY BOARD INVESTIGATING EMERGENCY LANDING OF ALASKA AIRLINES BOEING 737 MAX 9 - AGENCY," *Reuters News*, January 5, 2024, 10:57 PM; Johnsson, Julie, Mary Schlangenstein, and Isabel Reynolds, "Alaska Air Boeing Plane Makes Emergency Landing After Blowout," *Bloomberg*, January 5, 2024, 11:33 PM.

[126] *Id.*

[127] "Boeing Statement on Alaska Airlines Flight 1282," *PR Newswire*, January 6, 2024, 1:09 AM.

[128] Emergency Airworthiness Directive AD #: 2024-02-51, *FAA Aviation Safety*, January 6, 2024. "FEDERAL AVIATION ADMINISTRATION IS REQUIRING IMMEDIATE INSPECTIONS OF SOME BOEING 737 MAX 9 PLANES BEFORE THEY CAN RETURN TO FLIGHT – FAA ADMINISTRATOR WHITAKER," *Reuters*, January 6, 2024, 12:47 PM.

[129] "*ALASKA AIRLINES GROUNDS FLEET OF 65 BOEING MAX-9 AIRCRAFT," *Bloomberg*, January 6, 2024, 2:47 AM.

[130] "FEDERAL AVIATION ADMINISTRATION IS ORDERING TEMPORARY GROUNDING OF SOME BOEING 737 MAX 9 AIRCRAFT OPERATED BY U.S. AIRLINES OR IN U.S. TERRITORY – AGENCY," *Reuters News*, January 6, 2024, 12:46 PM.

team is supporting the NTSB's investigation into last night's event. We will remain in close contact with our regulator and customers.[131]

77.    The Alaska Airlines Incident was heavily reported on in the press, with news outlets like the *Associated Press* immediately remarking that the "emergency landing of a Boeing 737 [MAX] jetliner with a gaping hole in its side" has "renew[ed] safety concerns about the planes and create[ed] new headaches for Boeing."[132]

78.    On Sunday January 7, news organizations were still widely reporting on the Alaska Airlines Incident, noting Boeing's direct involvement and continuing to highlight the safety concerns that Boeing and its supplier, Spirit AeroSystems, were now facing:

> ***Boeing faced new safety questions after an Alaska Airlines jet made an emergency landing when a hole opened in its fuselage in midair***. An emergency landing on Friday of an Alaska Airlines Boeing 737 Max 9 jet in Portland, Ore., led the Federal Aviation Administration to order some U.S. airlines to stop using some Max 9 planes until they are inspected. The order affects about 171 planes owned by Alaska, United and other airlines. ***The episode also raised troubling new questions about the safety of a workhorse aircraft design dogged by years of problems and multiple deadly crashes***… Boeing's chief executive, Dave Calhoun, said in a message to employees that Boeing would hold a companywide, live-streamed meeting on Tuesday to discuss its response to the accident. He reiterated the company's commitment to ''safety, quality, integrity and transparency.''[133]

> Aerospace supplier Spirit AeroSystems manufactured and initially installed the fuselage part on a brand-new Boeing 737 Max 9 jet that suffered a blowout on Friday, but ***Boeing also has a key role in the usual completion process, sources told Reuters.*** Because of a complex, two-tier installation process, investigators are expected to examine whether any flaws occurred at Spirit's giant fuselage plant in Wichita, Kansas, or at the Boeing factory outside Seattle, the sources said…"***The assumption is that it was installed or rigged incorrectly," one of the sources said.***[134]

---

[131] "Boeing Statement on 737-9 Inspections," *PR Newswire*, January 6, 2024, 2:06 PM.

[132] "Boeing Faces New Questions About the 737 Max After a Plane Suffers a Gaping Hole in Its Side," *The Associated Press*, January 6, 2024, 12:13 PM.

[133] Schuetze, Christopher F., Keith Bradsher, and Melissa Eddy, "Safety Issues Surrounding No-Fly Orders for Max 9s," *The New York Times*, January 7, 2024.

[134] "Spirit Aero made blowout part but Boeing has key role -sources," *Reuters*, January 7, 2024, 9:38 AM.

79.    The coverage of the incident continued on Monday, January 8th, with *The Wall Street Journal* reporting that the NTSB probe was zeroed in on the specific incident but that the focus could change as evidence was analyzed:

> At this point, the probe is zeroed in on the Alaska Airlines accident and not on a broader set of aircraft, such as separate versions of the 737 MAX or other planes that have similar door plugs. The focus could change as evidence surfaces about why the part detached. "We don't rule out anything at this stage," Homendy said.[135]

80.    As premarket trading began on Monday January 8th, Boeing Common Stock price immediately began to fall.  *Bloomberg* reported that as early as 4:01 AM, Boeing's share price had fallen 9% in premarket trading.[136]  Reporting on premarket trading on January 8th, *Dow Jones* stated:

> Airlines stocks fell early Monday after the Federal Aviation Administration grounded all Boeing 737 Max 9 aircraft over the weekend following an emergency "incident" with one of the planes operated by Alaska Airlines. ***Boeing stock tumbled early Monday to weigh on the Dow while shares of supplier Spirit AeroSystems dived nearly 20% premarket…The FAA on Saturday grounded the 737 Max model and was investigating the incident which it described as a "pressurization issue."***[137]

81.    Meanwhile, early in the afternoon on January 8th, AAR Corp. ("AAR"), a provider of aircraft maintenance services, issued a statement that AAR did not service the specific aircraft in the Alaska Airlines Incident near the mid-cabin exit door that blew off, making clear that their servicing of the aircraft was not a potential cause for the incident.[138]

---

[135] Sider, Alison, Micah Maidenberg, and Nancy Keates, "U.S. Probe Jet-Door Panel After Blowout --- Initial inquiry focuses on Alaska Airlines plane, not a broader problem with fleet," *The Wall Street Journal*, January 8, 2024.

[136] "*BOEING SHARES FALL 9% IN PREMARKET AFTER 737 MAX 9 GROUNDINGS," *Bloomberg*, January 8, 2024, 4:01 AM.

[137] Miller, Harrison, "Boeing Stock, Supplier Spirit Tumble; Details Around 737 Max Incident Emerge – IBD," *Dow Jones* via *Bloomberg*, January 8, 2024, 9:06 AM.

[138] "AAR issues statement on January 5, 2024, Alaska Airlines Boeing 737 MAX 9 incident," *PR Newswire*, January 8, 2024, 1:24 PM.

82. By 3:24 PM on January 8th, it became clear that the manufacturing issue which caused the Alaska Airlines Incident was not a one-off occurrence when news broke that United Airlines and Alaska Airlines had both found loose bolts on other aircraft. *The Air Current* on X, formerly known as Twitter, tweeted, "SCOOP: United finds loose bolts on plug doors during 737 [MAX] 9 inspections"[139] and linked their reporting that United Airlines had confirmed the finding of loose bolts, later also reporting that Alaska Airlines too had found issues with plug doors:

> ***United Airlines has found loose bolts and other parts on 737 Max 9 plug doors as it inspects its fleet of Boeing jets*** following the Friday rapid depressurization aboard an Alaska Airlines jet of the same make, according to three people familiar with the findings. ***The discrepant bolts and other parts on the plug doors have been found on at least five aircraft, one of the people told The Air Current.*** A Boeing representative did not immediately respond to a request for comment…***United confirmed the findings in a statement, saying, 'Since we began preliminary inspections on Saturday, we have found instances that appear to relate to installation issues in the door plug*** – for example, bolts that needed additional tightening. These findings will be remediated by our Tech Ops team to safely return the aircraft to service.' ***The findings aboard the five United aircraft will likely significantly widen the fall-out from the grounding, intensifying the focus on Boeing and Spirit AeroSystems***…

> ***Later Monday, Alaska Airlines confirmed it, too, had found issues with the plug doors on its grounded jets.*** 'As our maintenance technicians began preparing our 737-9 Max fleet for inspections, they accessed the area in question. Initial reports from our technicians indicate some loose hardware was visible on some aircraft,' the company wrote.

> Across the five United aircraft, ***there is little consistency in the locations of the errant parts,*** according to documents reviewed by The Air Current.[140]

---

[139] https://x.com/theaircurrent/status/1744455018844225660.

[140] Ostrower, Jon, "United finds loose bolts on plug doors during 737 Max 9 inspections," *The Air Current*, January 8, 2024.

83.    Before market close, *Bloomberg* and *CNBC* further disseminated the news that both

United Airlines and Alaska Airlines had found loose hardware on some Boeing 737 MAX 9s in

their inspections.[141]

84.    *Seeking Alpha* also provided commentary on the news of the Alaska Airlines

Incident, with contributors noting that investors will be frustrated by this news:

> I do expect that we will be seeing some selling because Boeing has been
> falling from one problem into another it seems and at some point, ***investor
> patience and confidence in management is exhausted***.[142]
>
> ***It looks like The Boeing Company (NYSE:BA) may still have quality
> control problems on the manufacturing floor, so we are deleting it from
> our BuyWeakness24 Model Portfolio.*** We probably will come back to it
> when the price hits bottom again because it has an enormous backlog of
> planes on order and that is like future money in the bank.[143]

85.    Analysts released numerous reports that focused on the Alaska Airlines Incident

and its impact, as well as the news that United Airlines and Alaska Airlines had found loose

bolts, further indicating this was a wider manufacturing and safety issue. In the hours following

the incident, analysts began commenting about how they believed the Alaska Airlines Incident

was indicative of manufacturing quality issues:

> *Seaport Research Partners:* ***With a successive series of execution issues,
> speculation is likely going to run rampant and remain an overhang.*** BA
> and its suppliers will be under heavy scrutiny and that's going to generate
> headline risks. Already, some have incorrectly tried to relate this incident to
> BA's request to inspect MAX rudders after a problem was discovered. Best-
> case is that headline risks are short-lived if this incident was one-time and not
> an impact to other aircraft. We remain constructive as we think the stock is

---

[141] "*UNITED FINDS LOOSE BOLTS DURING 737 MAX 9 INSPECTION: AIRCURRENT," *Bloomberg*, January 8, 2024, 3:26 PM. Josephs, Leslie, "United, Alaska Air find loose hardware on some Boeing 737 Max 9s after grounding," *CNBC*, January 8, 2024, 3:51 PM.

[142] Bechai, Dhierin, "Boeing: A New Explosive MAX And Stock Crisis?" *Seeking Alpha*, January 6, 2024, 9:51 PM.

[143] Lloyd, Tom, "Deleting Boeing Stock From Our Model Portfolio (Technical Analysis, Downgrade)," *Seeking Alpha*, January 9, 2024, 11:22 AM.

worth considerably more than its current trading level. We expect BA to under-perform short-term until more facts are available.[144]

*Bloomberg Intelligence:* The Alaska Airlines Max 9 (N704AL) that lost a panel Friday was delivered less than three months ago, ***indicating continued instability in the manufacturing and quality control process at Boeing*** and fuselage supplier Spirit Aerosystems.[145]

*B of A Securities:* In our view, with the limited information we have at this early stage, ***this appears to be a manufacturing quality escape as opposed to a design issue***…It's not yet clear if this was an assembly error from Boeing, an install error from Spirit AeroSystems, or a quality escape further down the supply chain. ***An escape of this nature makes one question the quality control of the 737 delivery ramp and the impact of inexperienced labor on both Boeing and its supply chain.*** We find it worrisome, that this happened to an aircraft delivered on October 31, 2023. Parenthetically, this aircraft still had "new airplane" smell and the sticker price in its window…***We do see the latest incident as eroding the fragile confidence that has been built around the 737 MAX franchise. In our view, Boeing needs to tread carefully and cautiously through this potential reputational minefield***…[D]ue to the duopoly nature of the industry, we do not see this impacting orders for any of the 737 MAX variants. However, if the hits to the program do keep coming, and at some point, the flying public may lose confidence in the 737 MAX which could ultimately impact sales.[146]

*Morgan Stanley*: The Alaska Airlines incident on Friday in which a rear panel was blown out mid-flight ***serves as a reminder of the high stakes on safety…We expect to see tactical pressure on Boeing's stock price*** and that of the 737 MAX fuselage supplier, Spirit Aerosystems (SPR), on back of 737 MAX 9 incident…***Ultimately, the focus, in our view, is on Boeing's manufacturing quality assurance***.[147]

*UBS*: MAX-9 aircraft experienced a significant in-flight problem over the weekend (before landing safely), and while much remains unknown, ***we expect this to generate investor concern given the continued quality escapes and supply chain challenges that have occurred on the MAX.*** It is far too early to determine the cause or whether this will impact the delivery schedule, but for the time being the impact to Boeing is the grounding of 171

---

[144] "Not again; thoughts on the Alaska MAX issue," *Seaport Research Partners*, January 6, 2024.

[145] "Alaska Air Max Panel Loss Show Boeing, Spirit Instability: React," *Bloomberg Intelligence: Boeing Equity Research*, January 6, 2024.

[146] "737 MAX-9 partial fleet grounded by FAA after fuselage panel loss mid flight," *B of A Securities*, January 7, 2024.

[147] "737 MAX Production: Quality vs. Quantity?" *Morgan Stanley*, January 7, 2024.

49

aircraft until a 4-8 hour inspection can be performed. Regulators and Boeing have moved quickly to ensure safety and are investigating further.[148]

86.    Some analysts specifically discussed how the Alaska Airlines Incident would likely impact ramping up production of aircraft, could cause certification delays, and could impact deliveries to China:

> *Barclays*: ***While the MAX-9 incident on Friday night likely places additional oversight on the MAX manufacturing process for BA/SPR, which could slow the near-term production ramp pace***, we do not expect a meaningful financial impact to BA or SPR or longer term impact on airline demand for the MAX… At minimum, we expect additional oversight by the FAA of the MAX-10 certification process. At worst, the FAA could require design changes further delaying certification that will drive additional airline compensation or cancellations…. Unknown on the back of MAX-9 incident is whether China further delays restarting MAX deliveries as a result…[T]here's no obvious reason to change course as a result of this MAX-9 incident. However, China has not resumed MAX deliveries from prior the grounding in 2019 and this could be used as a reason to further delay deliveries.[149]

> *Morgan Stanley:* ***What the temporary grounding of certain 737 MAX 9 aircraft highlights to us is that ramping-up production of the Boeing 737 MAX amidst a mounting list of quality issues may be more challenging than what the market expects.*** Balancing quality vs. quantity has been difficult for Boeing and will likely continue to be difficult. In our view, without significant improvement in quality control, a steep ramp-up in aircraft production would be unlikely and most importantly, imprudent…In addition to customer concessions to affected airlines, we expect the Alaska Airlines incident to further increase regulatory scrutiny on Boeing, potentially causing certification delays on the Boeing 737 MAX 7 and MAX 10.[150]

> *RBC Capital Markets:* ***However, the history of the MAX indicates that the reputational risk is a greater concern, and incremental costs and disruption are possible***…Boeing has recently asked the FAA for a safety exemption in certifying the MAX 7. Although not directly related, we believe the FAA could further delay certification for Boeing's new variants as a result of this most recent issue. The accident could also lead to incremental delays in the

---

[148] "MAX-9 Emergency Airworthiness Directive – what we know so far," *UBS*, January 8, 2024.

[149] "MAX-9 Incident Risks Slower Near-term Production Ramp; Don't Expect Impact to Airline Demand," *Barclays*, January 7, 2024.

[150] "737 MAX Production: Quality vs. Quantity?" *Morgan Stanley*, January 7, 2024.

resumption of MAX deliveries into China. The best case scenario is that this is a one-off issue, but the history of the MAX indicates that the ramifications will be amplified, and are more difficult to predict.[151]

87.    In commenting on the news that multiple airlines found loose bolts in their inspections of the 737 MAX 9 planes, *RBC Capital Markets* noted how this news magnified the situation and its impact:

> *[T]he news that United Airlines has also discovered loose bolts in its door plugs is a setback.* BA stock and those of key suppliers had a roller coaster day, as the narrative shifted to a potential aftermarket MRO visit as the reason for the loose door plug on Alaska Airlines flight 1282. This theory was disproved by the MRO provider, AAR, and *late in the day today the news from United added pressure to the stocks.* While providing Wi-Fi installs, there was speculation that it could have been possible for AAR to have worked on/near the door plug that had come off during flight…The focus is back on BA and SPR. *During inspections, United Airlines found at least 5 MAX 9s that had loose bolts on the plug doors. With a second airline finding issues, the root cause is more likely to be an installation issue than an issue at one of the airlines. Investors are now focusing on the potential for a slowdown in MAX production and deliveries*…We believe the impact is likely to cause more reputational damage as compared to having a significant financial impact for BA. However, BA is facing fresh credibility issues and the grounding of the MAX 9 could extend until the root cause is better understood. It is important now for the FAA to do all it can to ensure that public trust in the MAX is restored as part of the ungrounding process.[152]

88.    If Lead Plaintiffs' are correct in alleging, that Defendants misled investors by emphasizing that the Company was prioritizing safety over production, then this Event, demonstrated to investors that safety had not in fact been properly prioritized and was corrective of the alleged misstatements and/or omissions. Investors began to understand the truth on January 8, 2024 that Boeing had not fostered an environment where safety was prioritized, but rather, had created an environment which not only allowed for the Alaska Airlines Incident to

---

[151] "Boeing 737 MAX 9 aircraft grounded, financial impact likely limited, reputational risk uncertain," *RBC Capital Markets*, January 7, 2024.

[152] "Root cause of plug door blowout still uncertain, but speculation growing it is a manufacturing issue," *RBC Capital Markets*, January 8, 2024.

51

occur, but allowed for multiple aircraft at United Airlines and Alaska Airlines to be impacted by similar manufacturing quality issues.

89.    The intraday trading data below shows that investors reacted swiftly to both the news of the Alaska Airlines Incident and the closely-related news that both United Airlines and Alaska Airlines had discovered loose bolts and other manufacturing issues:



Boeing Common Stock Intraday Price and Volume
January 8, 2024

Sources: TICK Data, S&P Capital IQ, Factiva, Bloomberg and Coffman Rebuttal Report.

90.    In order to quantify the impact of the corrective news digested by the market on January 8, 2024, I performed an event study.  As described in my Class Certification Report, an event study is a well-accepted statistical method frequently utilized to isolate the impact of information on market prices.[153]

---

[153] A. Craig MacKinlay, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, March 1997, p. 13.

91.     As **Exhibit 1** demonstrates, Boeing Common Stock declined by 9.74%, or $24.26 per share, after controlling for market and industry effects.  This price decline is statistically significant at and beyond the 95% confidence level with a t-statistic of -7.19.

92.     I carefully evaluated whether there was any other news outside the realization by market participants that there were broader manufacturing safety issues at Boeing that would draw regulatory scrutiny and hinder the ability of Boeing to maintain and grow its production of commercial aircraft and found none. I therefore conclude that the entire $24.26 abnormal stock price decline was a result of the corrective information and reflected the dissipation of artificial inflation in Boeing Common Stock.

93.     While Defendants have argued that the Alaska Airlines Incident represents, at least in part, the materialization of the risk of "quality escapes," the market price decline on January 8, 2024, cannot be attributed to there simply being an adverse incident.  Defendants' argument appears to be that the stock price decline reflected the incidental costs Boeing would incur due to this event (e.g., liability to passengers or Alaska Airlines).

94.     I have considered that issue and do not believe that such incidental effects account for a meaningful portion of the stock price reaction.  First, the analyst commentary surrounding the event that I have reviewed does not suggest that the market was focused on the incidental costs imposed by the Alaska Airlines Incident, but rather, indicates that the market was focused on the event as an indication of underlying safety issues, the revelation of which would have broader implications for Boeing.  Second, the descriptions, in **Sections V.A – V.C** above, concerning the general importance of safety-related information to investors is consistent with a significant market revelation of safety-related issues.  Third, I have examined reasonably

53

comparable negative incidents involving commercial aircraft and determined that such incidents do not generally cause the market price of the airplane manufacturer to decline.

95.     More specifically, I have undertaken an analysis to attempt to isolate what type of stock price reaction would be expected in comparable incidents to the Alaska Airlines Incident. The NTSB database categorizes airline incidents based on severity with classifications such as Destroyed Aircraft, Fatal Injury,[154] Serious Injury,[155] and Substantial Damage.[156]  These distinctions help separate catastrophic events from minor ones while also identifying incidents that may indicate underlying safety concerns.  Incidents like the Alaska Airlines Incident[157] can be broadly grouped into a categorization where there was a either a "Serious Injury" or "Substantial Damage," but the incident does not fit into the categories of "Destroyed" or "Fatal."[158]

---

[154] Fatal injury means any injury which results in death within 30 days of the accident, https://www.ntsb.gov/Pages/aviationreport.aspx

[155] Serious injury means any injury which:

1.  Requires hospitalization for more than 48 hours, commencing within 7 days from the date of the injury was received;

2.  results in a fracture of any bone (except simple fractures of fingers, toes, or nose);

3.  causes severe hemorrhages, nerve, muscle, or tendon damage;

4.  involves any internal organ; or

5.  involves second- or third-degree burns, or any burns affecting more than 5 percent of the body surface, https://www.ntsb.gov/Pages/aviationreport.aspx

[156] Substantial damage means damage or failure which adversely affects the structural strength, performance, or flight characteristics of the aircraft, and which would normally require major repair or replacement of the affected component. Engine failure or damage limited to an engine if only one engine fails or is damaged, bent fairings or cowling, dented skin, small punctured holes in the skin or fabric, ground damage to rotor or propeller blades, and damage to landing gear, wheels, tires, flaps, engine accessories, brakes, or wingtips are not considered "substantial damage" for the purpose of this part, https://www.ntsb.gov/Pages/aviationreport.aspx

[157] Johnsson, Julie, Mary Schlangenstein, and Isabel Reynolds, "Alaska Air Boeing Plane Makes Emergency Landing After Blowout," *Bloomberg*, January 5, 2024, 11:33 PM.

[158] The exact filtering of these incidents I utilize is as follows: Event Date is on or after "01/01/2000" and Aircraft category is "Airplane" and Passenger/cargo/mail is "Passenger" and Scheduled is "Scheduled" and Damage is 'Substantial" **OR** Event Date is on or after "01/01/2000" and Aircraft category is "Airplane" and Passenger/cargo/mail is "Passenger" and Scheduled is "Scheduled" and Highest injury level is "Serious"

96.    The Alaska Airlines Incident fits within these classifications because there were no fatalities, no serious injuries, and no destruction of the aircraft, though the aircraft did sustain structural damage when the "the left mid exit door (MED) plug departed the airplane leading to a rapid decompression."[159]  Utilizing the NTSB's categorizations, I am able to examine whether similar cases in this categorization[160] have historically influenced market reactions.

97.    To assess this, my analysis focused on incidents involving the top three aircraft manufacturers (Airbus, Boeing, Embraer) where only one manufacturer was listed.[161]  After filtering these criteria, a qualitative assessment was conducted to determine whether NTSB's description of the event referenced the potential for a manufacturing-related issue such as design flaws or structural faults.  Through this process, I identified a subset of 33 incidents[162] to consider.

98.    After acquiring the trading data for each manufacturer following such an incident, I calculated the average net of market return.[163]  The average net of market return observed in the wake of these incidents was +0.38%.  These results indicate that regardless of classification, such incidents do not, on average, have a meaningful impact on stock prices. [164]  My results are presented in **Appendix E**.

---

[159] "In-Flight Mid Exit Door Plug Separation", https://www.ntsb.gov/investigations/Pages/DCA24MA063.aspx, *NTSB,* January 7, 2024.

[160] There were 933 events that fell into this categorization.

[161] This approach was taken to avoid ambiguity in attributing stock price movements when multiple manufacturers were involved in an event; 579 out of 933 events in the categorization belong to the Top 3 Manufacturers. The rest were different manufacturers or 2 more manufacturers, where the incident includes 2 airlines.

[162] The Alaskan Airline incident was one of the 33 events.

[163] The manufacturer's net of market return is calculated as manufacturer return - S&P 500 return on each event date (or the next available market date).

[164] I note that the average net of market return across all incidents in these categories, before qualitatively evaluating whether the event could potentially be related to the manufacturer, was also slightly positive at +0.07%. In other words, the ultimate results are not dependent on my qualitative selections.

55

99.    This analysis allows me to further conclude that the statistical significance observed in Boeing's Common Stock price in the wake of the Alaska Airlines Incident is not the result of the incident itself.  Instead, when the Alaska Airlines Incident occurred as a result of an issue as basic as bolts not being properly secured, the market interpreted it as a broader signal of systemic quality control and safety issues at Boeing.  As a result, incidental costs of the event do not appear to be a significant explanation of the price decline following the Alaska Airlines Incident.

100.   Furthermore, as discussed in my Class Certification Rebuttal Report,[165] the Alaska Airlines Incident was not a catastrophic incident that one would reasonably expect to impose enormous direct costs on Boeing, but instead functioned as a proverbial "canary in the coal mine" as it revealed that there were ongoing profound safety issues at Boeing.

101.   As a result, I conclude that incidental costs of the Alaska Airlines Incident itself, absent what it revealed to the market about safety at Boeing, are not an explanation of the market price decline.  Consistent with all of the reporting and analyst coverage described above, the value relevance of the incident was what it revealed about quality control and safety at Boeing. Therefore, there is no need to treat the occurrence of the incident itself as a factor when assessing the price decline, i.e., there is no reason to treat the potential incidental costs associated with the event's occurrence as a "confounding factor" when assessing the price decline.  As a result of the above analysis, I am able to conclude that the $24.26 per share abnormal price decline following the Alaska Airlines Incident reflects a loss caused by the revelation of a portion of the relevant truth concealed by the Alleged Misstatements and results in a reduction in artificial inflation in Boeing's Common Stock price.

---

[165] Coffman Class Certification Rebuttal Report ¶ 57.

102.  While I do not find an adjustment to that figure would be necessary to reflect any confounding information, should a fact-finder conclude otherwise, such a conclusion could be easily accommodated within my loss causation analysis.  For example, if a fact-finder concluded that 20% of the market price decline as a result of the Alaska Airlines Incident was due to incidental costs, a simple calculation can be performed to haircut the amount of loss attributable to the corrective information.  In this example, the $24.26 decline would be multiplied by 20%, resulting in an abnormal price decline of $19.41 ($24.26 – ($24.26 x 20%)).  Any further haircuts for fact-finder determinations could be implemented in the same way.

### 2.     THE EVENTS ARISING AFTER THE CERTIFIED CLASS PERIOD

103.  As discussed above in footnote 14, I have been asked to consider Events until the end of the Original Class Period.  As such, I consider the following five events, in addition to the Alaska Airlines Incident.  From an economics perspective, I have determined that as a result of the information revealed on these events in combination with the statistically significant stock price declines resulting from these events, the five events I discuss in detail below constitute Events should the entire Relevant Period be considered.  Though, I am not a lawyer, and I do not offer a legal opinion on whether there are legal reasons the five events discussed below should not properly be considered in assessing loss causation.  If a determination is made that these five events are not properly considered for any reason, my analysis can easily accommodate that conclusion by attributing $0 of artificial inflation removal to the events discussed below.

### a.     JANUARY 12, 2024

104.  The next Event began on January 12, 2024, during pre-market trading when the FAA announced that it would increase oversight of Boeing's production and manufacturing

57

processes. At 8:05 AM,[166] the FAA released a press release that indicated it would use third-party monitoring:

> After taking decisive and immediate action to ground approximately 171 Boeing 737-9 MAX planes, the Federal Aviation Administration (FAA) today announced new and significant actions to immediately increase its oversight of Boeing production and manufacturing. These actions come one day after the FAA formally notified Boeing that the FAA has launched an investigation into the company as a result of last Friday's incident on a Boeing Model 737-9 MAX in which the aircraft lost a passenger door plug while in flight.
>
> The actions announced today include the FAA conducting:
>
> An audit involving the Boeing 737-9 MAX production line and its suppliers to evaluate Boeing's compliance with its approved quality procedures. The results of the FAA's audit analysis will determine whether additional audits are necessary.
>
> Increased monitoring of Boeing 737-9 MAX in-service events.
>
> Assessment of safety risks around delegated authority and quality oversight, and examination of options to move these functions under independent, third-party entities.[167]

105. Earlier on January 11, 2024, the FAA had announced that it had formally notified Boeing that it was conducting an investigation into the Alaska Airlines Incident.[168] While the FAA's investigation announcement could be viewed as an expected next step following the incident, the federal agency announced on January 12 that it was examining options to move quality oversight for Boeing to "independent, third-party entities," which was viewed by media and analysts as an escalation in oversight that would impact Boeing's production capacity and growth.

---

[166] "*FAA CONDUCTING AUDIT OF BOEING 737-9 MAX PRODUCTION LINE," *Bloomberg*, January 12, 2024, 8:05 AM.

[167] "FAA Increasing Oversight of Boeing Production and Manufacturing," *Federal Aviation Administration*, January 12, 2024.

[168] Muntean, Pete and Gregory Wallace, "FAA opens investigation into Boeing quality control after Alaska Airlines incident," *CNN*, January 11, 2024, 12:37 PM.

106.  Immediately following the FAA's January 12 announcement, both Boeing and Spirit Aerosystems experienced pre-market declines.  *Bloomberg* reported by 8:27 AM that premarket declines were 2.2%.[169]  The intraday trading activity on this date shows a clear connection between the FAA announcement timing and the resulting decline in the premarket trading value of Boeing Common Stock:



Sources: TICK Data, S&P Capital IQ, Factiva, Bloomberg and Coffman Rebuttal Report.

107.  Shortly after the press release from the FAA was published, *NBC News* reported that the FAA would "increase its oversight of Boeing production and manufacturing…one day after announcing it had opened an investigation."[170]  *Forbes* also published an article following the FAA's announcement which noted that the additional oversight of Boeing came on the heels

---

[169] "*BOEING, SPIRIT AEROSYSTEMS EXTEND PREMARKET DECLINES TO 2.2%," *Bloomberg*, January 12, 2024, 8:27 AM.

[170] Burke, Minyvonne and Lewis Kamb, "FAA to increase oversight of Boeing production and manufacturing following Alaska Airlines emergency landing," *NBC News*, January 12, 2024, 9:07 AM.

of the FAA flagging other manufacturing problems.[171]  The article specifically reported that the

"agency is also increasing monitoring of 737 [MAX] 9 in-service events and is exploring the use

of an independent third party to oversee Boeing's inspections and quality system."[172]

108.  In response, the Company released a statement in the afternoon on January 12:

> We welcome the FAA's announcement and will cooperate fully and
> transparently with our regulator. We support all actions that strengthen
> quality and safety and we are taking actions across our production system.[173]

109.  In discussing this news, analysts specifically discussed the fact that the FAA was

exploring third-party monitoring. *B of A Securities* stated that they "are honestly astonished,

given the company's legacy and heritage, that an outside party is required to make

recommendations."[174] The analyst also stated that "the implementation of recommendations by

an outside party to Boeing's quality program could ***further pressure the pace of production***

***increases***."[175] Other analysts also commented on how third-party monitoring would likely cause

uncertainty in production timelines and put pressure on the pace of production increases:

> *Jefferies:* At this point all signs point to nonconformance and manufacturing
> quality, with the likely fix increased production oversight. ***The FAA's***
> ***investigation adds a layer of uncertainty given the timeline is outside of***
> ***BA's control***...An undetermined timeline could also mean BA withholds
> FCF guidance on Jan 31st pending more clarity.[176]

---

[171] Farrell, James, "FAA Will Increase Oversight Of Boeing As Administrator Flags 'Other Manufacturing Problems," *Forbes*, January 12, 2024, 9:39 AM.

[172] *Id*.

[173] https://www.boeing.com/737-9-updates#accordion-78d5956490-item-d90eaa1ab1; "BOEING SAYS IT WELCOMES FAA ANNOUNCEMENT, SUPPORTS 'ALL ACTIONS THAT STRENGTHEN QUALITY AND SAFETY AND WE ARE TAKING ACTIONS ACROSS OUR PRODUCTION SYSTEM' – STATEMENT," *Reuters News*¸ January 12, 2024, 2:16 PM.

[174] "A slowly rising phoenix – turning around Boeing to take longer than expected," *B of A Securities*, January 16, 2024.

[175] "A slowly rising phoenix – turning around Boeing to take longer than expected," *B of A Securities*, January 16, 2024.

[176] "Ramping Oversight, Delays Timeline and Likely Guide, Not Production," *Jefferies*, January 16, 2024.

*TD Cowen:* The Alaska Air investigation has yet to impact BA's production or deliveries. But tighter FAA oversight looks certain, even if it's unclear what that means. ***The FAA's trial balloon of using independent 3rd party experts seems impractical given the potential difficulty finding sufficient "experts" with required expertise to do the job.***[177]

*Wells Fargo*: ***With FAA taking a closer look into BA's production, we think the risk of production/delivery impact increases significantly***. We don't see enough upside to justify this risk and downgrade to EW from OW. We reduce our PT to $225 (3% upside)…what's new is an outside party taking a closer look. **FAA's** *audit is limited to MAX 9 for now, but its feasible that findings could expand the scope to other MAX models sharing common parts.* Given BA's recent track record, and greater incentive for FAA to find problems, we think the odds of a clean audit are low.[178]

*Barclays*: ***Given what we expect to be stepped up FAA oversight of BA/SPR manufacturing along with the impact of companies having to divert resources to improve quality control, we are reducing our forecast for BA and SPR MAX deliveries in 2024***. We are maintaining our 2025 forecast for deliveries as we expect the MAX production process to improve and normalize by then, while we expect any impact from further delays in MAX-7 and MAX-10 certification, which are likely, can be offset by higher MAX-8 production as well as additional storage deliveries that will be pushed into 2025 from 2024.[179]

110.  If Lead Plaintiffs' allegations are correct – that Defendants misled investors by stressing that Boeing prioritized safety over production levels – then this news of "new and significant actions to immediately increase [the FAA's] oversight of Boeing production and manufacturing"[180] is corrective of the Alleged Misstatements made by Defendants because this decision by the FAA conveyed to investors that there were significant safety issues driving the FAA's decision.  As a result of Boeing failing to prioritize safety above short term production and cash flow, the FAA stepped up to enforce safety and quality control processes.  Ultimately,

---

[177] "What the Alaska Air Incident Might Mean," *TD Cowen*, January 16, 2024.

[178] "BA: FAA Audit Opens Up a Whole New Can of Worms; Downgrade to EW," *Wells Fargo*, January 16, 2024.

[179] "Reducing 2024 Forecasts for BA/SPR, Maintain 2025; Gauging Further Downside for Stocks," *Barclays*, January 17, 2024.

[180] "FAA Increasing Oversight of Boeing Production and Manufacturing," *Federal Aviation Administration*, January 12, 2024.

this news further revealed to investors that the FAA needed to engage in additional monitoring, slowing down production rate.

111.  Based on my analysis of the information that was revealed by the FAA's announcement, intraday trading data, news commentary, and corresponding coverage related to this Event, it is clear that the market reacted to the news that additional oversight of the Company's production and manufacturing was needed because safety had not been sufficiently prioritized.  I did not identify any potential confounding information that impacted the price that could not be directly tied to the FAA announcement and the market's realization that Boeing's manufacturing and quality control issues would result in additional scrutiny which could slow production.

112.  For instance, after the market closed on January 11, but before the FAA announcement regarding further oversight, *Bloomberg* reported that the Senate Transportation Panel Chair was seeking FAA safety documents concerning Boeing.[181]  Additionally, that same evening, *The Seattle Times* reported that Alaska Airlines passengers were suing Boeing after the 737 MAX 9 door blowout.[182]  The information discussed by both *Bloomberg* and *The Seattle Times* is separate from the FAA's announcement the morning of January 12.  Not only is this news not confounding, as it is related to the allegations in this case, but the intraday pricing data is inconsistent with these events discussed by the two organizations having an immediate impact on the market price of Boeing Common Stock and, in my view, the news would not be surprising

---

[181] "*SEN. CANTWELL SEEKS FAA DOCUMENTS ON BOEING, SPIRIT AEROSYSTEMS," *Bloomberg*, January 11, 2024, 5:35 PM.

[182] "Alaska Airlines passengers sue Boeing after 737 MAX 9 blowout," *The Seattle Times*, January 11, 2024, 8:22 PM.

62

or value-relevant to investors.  There had already been investigations announced and the filing of

a suit by passengers impacted by the incident would be expected:[183]



**Boeing Common Stock Intraday Price and Volume**
**January 11, 2024 (4:00 PM) - January 12, 2024 (9:30 AM)**

Sources: TICK Data, S&P Capital IQ, Factiva, Bloomberg.

113.  To quantify the impact of the corrective information on January 12, 2024, I utilized

my event study which finds that, after controlling for market and industry effects, Boeing

Common Stock declined by 2.88%, or $6.42 per share.  As shown in **Exhibit 1**, this price decline

is statistically significant at the 95% confidence level with a t-statistic of -2.15.  As a result of the

above analysis, I conclude that the entire $6.42 per share abnormal price decline reflects a loss

---

[183] "FEDERAL AVIATION ADMINISTRATION IS REQUIRING IMMEDIATE INSPECTIONS OF SOME
BOEING 737 MAX 9 PLANES BEFORE THEY CAN RETURN TO FLIGHT -- FAA ADMINISTRATOR
WHITAKER," *Reuters News*, January 6, 2024, 12: 47 PM; "F.A.A. Investigating Whether Boeing 737 Max 9
Conformed to Approved Design," *The New York Times* via *Bloomberg*, January 11, 2024, 4:38 PM; "Class action
lawsuit filed against Boeing after last week's Alaska Airlines incident," *CNN Wire*, January 11, 2024, 9:56 PM.

that is caused by the revelation of a portion of the relevant truth concealed by the Alleged

Misstatements and resulted in a reduction in artificial inflation in Boeing Common Stock price.

114.  The information revealed to investors on January 12, 2024, constituted new, value-

relevant information for investors as it was revealed that the FAA found it necessary to

implement additional oversight into Boeing's manufacturing processes, including through the

use of third-party monitoring.  While investors would not be surprised that the FAA would

investigate the cause behind the Alaska Airlines Incident, what was surprising to investors was

the fact that upon examination, the FAA determined that additional oversight was needed,

including through third-party monitoring.  As discussed by analysts, third party monitoring adds

a "layer of uncertainty" and further indicated safety and quality control issues were a real

concern for regulators.  The statistically significant decline in the market price of Boeing

Common Stock is consistent with the market treating this as new and unexpected value-relevant

information.

### b.    JANUARY 25, 2024

115.  The next Event occurred after market close on January 24, 2024.  At 6:00 PM,

*Reuters* reported that the FAA had announced through a press release that it was barring Boeing

from increasing its MAX aircraft output while also specifying extensive inspection and

maintenance processes to allow Boeing 737 MAX 9 aircraft to return to service.[184]  *Reuters*

reported on the press release from the FAA, which announced that the federal agency had

"informed Boeing it will not grant any production expansion of the MAX, including the 737-9

---

[184] "FAA HALTS BOEING MAX PRODUCTION EXPANSION TO IMPROVE QUALITY CONTROL, ALSO
LAYS OUT EXTENSIVE INSPECTION AND MAINTENANCE PROCESS TO ALLOW BOEING 737-9 MAX
AIRCRAFT TO RETURN TO SERVICE – AGENCY," *Reuters News*, January 24, 2024, 6:00 PM.

MAX."[185]  The press release also detailed the process by which Boeing 737-9 MAX planes could

return to service:

> The Jan. 5 Boeing 737-9 MAX incident must never happen again. Accordingly, the Federal Aviation Administration (FAA) is announcing additional actions to ensure every aircraft is safe. ***The FAA today informed Boeing it will not grant any production expansion of the MAX, including the 737-9 MAX. This action comes on top of the FAA's investigation and ramped up oversight of Boeing and its suppliers. The FAA today also approved a thorough inspection and maintenance process that must be performed on each of the grounded 171 Boeing 737-9 MAX aircraft. Upon successful completion, the aircraft will be eligible to return to service***… Following the completion of the enhanced maintenance and inspection process on each aircraft, the door plugs on the 737-9 MAX will be in compliance with the original design which is safe to operate. [186]

116.  Following this, *Reuters* reported that Boeing shares fell 1.6 percent in post-market

trading.[187]  By 6:10 PM, *Reuters* reported that the losses had been extended, and shares were

down 3.9 percent.[188]  Later that evening, *Barrons* reported that "[n]o production expansion

sounds bad," and as a result, "Boeing stock was down 4.4% in after-hours trading."[189]

117.  News outlets began providing commentary on the FAA's announcement

immediately. For instance, *CNN* reported that Boeing's day was "decidedly a mixed bag" as the

FAA "finally approved a set of inspection criteria for the 171 grounded 737 [MAX] 9 planes

that, if followed, could return the aircraft to service," but, the Company also learned that the

---

[185] "FAA Halts Boeing MAX Production Expansion to Improve Quality Control, Also Lays Out Extensive Inspection and Maintenance Process to Allow Boeing 737-9 MAX Aircraft to Return to Service," *Federal Aviation Administration*, January 24, 2024.

[186] "FAA Halts Boeing MAX Production Expansion to Improve Quality Control, Also Lays Out Extensive Inspection and Maintenance Process to Allow Boeing 737-9 MAX Aircraft to Return to Service," *Federal Aviation Administration*, January 24, 2024.

[187] "BOEING SHARES FALL 1.6 PCT IN POST-MARKET TRADING AFTER FAA ANNOUNCES MORE EXTENSIVE INSPECTIONS BEFORE 737 MAX 9 AIRCRAFT CAN RETURN TO SERVICE," *Reuters*, January 24, 2024, 6:08 PM.

[188] "BOEING SHARES EXTEND LOSSES IN POST-MARKET TRADING, NOW DOWN 3.9 PCT," *Reuters*, January 24, 2024, 6:10 PM.

[189] "FAA Clears Way for Boeing's MAX 9 to Resume Flying. Here's the Bad News. – Barrons.com," *Dow Jones Newswires*, January 24, 2024, 7:03 PM.

FAA "would not grant any production expansion of the 737 [MAX] lineup while its safety probe of Boeing continues."[190]  *CNBC* reiterated FAA Administrator Mike Whitaker's comments that this "won't be back to business as usual for Boeing" and the federal agency "will not agree to any request from Boeing for an expansion in production or approve additional production lines for the 737 MAX until we are satisfied that the quantity control issues uncovered during this process are resolved."[191]  Ultimately, it was reported that "Boeing shares fell 5.7% on Thursday, while the broader market rose."[192]

118.  Importantly, *Reuters* also reported on the night of January 24, 2024, that analysts "have expressed concerns that extra scrutiny of Boeing factories following the MAX 9 door plug blowout would temper production increases for the smaller and more widely sold [MAX] 8, a key source of cash for Boeing and many suppliers."[193]  This showed that analysts were concerned that the ramifications for Boeing would expand beyond simply MAX 9 production, and could impact additional aircraft.  *Reuters* cited to analysts at *Jefferies* who believed "the FAA halt to expansion seemed 'restrictive' and lacked a definitive timeline." [194]

119.  Not long after the FAA's press release, United Airlines and Alaska Airlines said the carriers would resume Boeing MAX 9 flights shortly.[195, 196]  Furthermore, before the market

---

[190] Goldman, David, "FAA approves a path for Boeing 737 Max 9s to return to service," *CNN*, January 24, 2024, 6:36 PM.

[191] Josephs, Leslie, "FAA halts Boeing 737 Max production expansion, but clears path to return Max 9 to service," *CNBC*, January 24, 2024, 6:08 PM, updated January 25, 2024 at 4:12 PM.

[192] *Id*.

[193] "FAA bars Boeing from increasing MAX output but ends partial grounding," *Reuters*, January 24, 2024, 10:21 PM.

[194] "FAA bars Boeing from increasing MAX output but ends partial grounding," *Reuters*, January 24, 2024, 10:21 PM.

[195] "*UNITED SAYS IT WILL RESUME MAX 9 FLIGHTS STARTING ON JAN. 28," *Bloomberg*, January 24, 2024, 7:04 PM.

[196] "*ALASKA AIR: TO BRING FIRST 737-9 MAX BACK INTO SERVICE FRIDAY," *Bloomberg*, January 24, 2024, 6:42 PM.

opened on January 25, 2024, several airlines released a variety of statements about the direct

impact that Boeing's issues would have on them:

> *Alaska Air (6:00 AM)*: "***Alaska said it expects to bring first the few planes back into service on Friday*** and that it discovered and immediately corrected a minor finding on one 737-900ER plane after an FAA-recommended inspection as part of its scrutiny of Boeing. The groundings had no impact on the company's results for the October-December quarter during which its revenue rose nearly 3% to $2.55 billion due to strong travel demand."[197] "***Alaska Air sees 2024 adjusted EPS to be between $3 and $5, including a $150m negative impact from the 737-9 Max grounding***."[198]

> *Ryanair (7:31 AM):* "Boeing has assured Ryanair that the grounding of the 737 MAX 9 and U.S. regulators' decision to freeze increases in 737 MAX production will not further delay deliveries for the summer of 2024 and 2025, the Irish airline said on Thursday."[199]

> *Southwest Airlines (7:47 AM)*: "Southwest said it removed the Boeing 737 Max 7 from its capacity plans in 2024…***Southwest is the latest airline to rethink its fleet plans because of certification delays***."[200] "Southwest also said Thursday that it expects to receive fewer new planes than it expected this year because of ongoing production problems at Boeing."[201]

120.  Ultimately, *Reuters* reported after market close on January 25, 2024, that Boeing

had "upend[ed] the aerospace industry's 2024 plans, changing airlines' fleet and expansion goals

as U.S. regulators froze production of the best-selling jets."[202]  The FAA's "unprecedented

intervention in production schedules could further delay some deliveries of new planes to airlines

and hurt suppliers already reeling from an earlier MAX crisis and the pandemic." [203]  *Reuters*

---

[197] "Alaska Air posts Q4 loss on higher expenses," *Reuters*, January 25, 2024, 6:00 AM.

[198] "Alaska Air Sees $150m Negative Impact From 737-9 Max Grounding," *Bloomberg*, January 25, 2024, 6:08 AM.

[199] "Ryanair sees no additional delay to 2024, 2025 Boeing deliveries," *Reuters*, January 25, 2024, 7:31 AM.

[200] "Southwest Airlines takes Boeing Max 7 out of 2024 plans because of certification delays," *CNBC* via *Bloomberg*, January 25, 2024, 7:47 AM.

[201] "Southwest Airlines is reporting a loss, and American expects to start the new year with a loss," *The Associated Press* via *Bloomberg*, January 25, 2024, 8:34 AM.

[202] "Boeing's MAX production issues ripple across aerospace industry," *Reuters*, January 25, 2024, 6:30 PM.

[203] *Id*

cited a quote from American Airlines CEO Robert Isom, who stated, "Boeing needs to get their act together…It is hard enough running an airline. We need quality product, and that's what we demand."[204]

121.  Upon hearing the news that the FAA would be barring Boeing from increasing MAX output, analysts noted that this would hurt the Company's market value. Notably, *B of A Securities* downgraded the Company to Neutral, saying that the "Boeing situation [was] not tenable."[205]  Specifically, analysts at *B of A Securities* stated:

> Boeing (NYSE: BA) has again found itself in the spotlight of materially increased regulatory scrutiny. The subsequent grounding and FAA mandated production rate freeze at current levels will likely prevent Boeing from reaching its 2025/2026 production, delivery, and FCF goals outlined during its 2022 investor day. We expect the FAA ruling to delay BA's 737 ramp by roughly a year (see Deferring MAX production ramp up by roughly a year). We move to the sidelines with our rating on the shares, lowering it to a Neutral from a Buy and cutting our PO to $225 from $255…***Nevertheless, we think the forced slowdown will ultimately benefit Boeing in the long term. To be blunt, the current situation is not tenable***.[206]

122.  Other analysts shared similar sentiments and expressed concerns about the timing of additional MAX certifications:

> *RBC Capital Markets*: Today, the FAA announced the return to service of the 737 MAX 9, once airlines complete their own inspections of the aircraft, according to the approved inspection process…We expect a return to service for the MAX 9 at both United and Alaska is imminent…***However, the FAA was more critical of Boeing in its most recent update. FAA Administrator Mike Whitaker said that the agency is taking a much broader review of Boeing and its production and manufacturing activities***… There are still several unanswered questions. ***Aside from the impact on the MAX master production schedule, we believe there is growing risk around the timing of the MAX 7 and MAX 10 certifications. There is also substantial uncertainty on the potential impact the broadening FAA review will have***

---

[204] *Id*.

[205] Cone, James and Bloomberg Automation, "Boeing Cut to Neutral at BofA; PT $225," *Bloomberg*, January 25, 2024, 6:48 AM; "Slowing down to ramp up, move to Neutral and lower PO to $225," *B of A Securities*, January 25, 2024.

[206] "Slowing down to ramp up, move to Neutral and lower PO to $225," *B of A Securities*, January 25, 2024.

*on suppliers, and what incremental costs both Boeing and the supply chain will have to bear. Finally, we think there is growing uncertainty about potential risks to other Boeing programs,* such as the 777X, with certification expected in mid-2025. The timing on Boeing's plan to open a fourth production line for the MAX at the Everett location is also uncertain.[207]

*UBS:* We are encouraged by the quick response from the FAA and BA, and *while this likely delays the MAX production rate ramp*, it does not appear any design changes will be needed, and the clear communication should reduce uncertainty for investors and drive a clear unified goal of eliminating quality escapes.[208]

*J.P. Morgan*: Wednesday was a busy news day for Boeing with both positive and negative developments that we unpack briefly in this note. *Ever since the Alaska accident, investors' main concern has been that it would affect the overall 737 production ramp and it seems we've reached this stage today, with the FAA halting Boeing plans to expand MAX production pending improved quality control*. It is unclear, however, exactly what that means. More concretely – and in the same release – the FAA approved inspection plans for MAX 9 door plugs and the aircraft will return imminently. And by the way, Boeing finally delivered the first MAX to China since the grounding in March 2019.[209]

*Morgan Stanley:* We expect the market to react negatively to the news as increased production is the gating factor to increased FCF generation. *We acknowledge this situation remains fluid and we are uncertain how long a production ramp halt may last*…The bearish outlook for Boeing, in our view, is the potential for an expansion of the scope of FAA investigation to other 737 MAX derivatives like the MAX 8.[210]

123.  If Lead Plaintiffs' allegations are accurate, then the news that the FAA was halting production increases for Boeing would constitute an Event because it revealed a portion of the relevant truth by indicating that the FAA did not believe Boeing's safety processes were sufficient to allow the Company to increase production of aircraft.  This is directly corrective of

---

[207] "FAA grants MAX 9 return to service, halts further production increases across BA's 737 MAX fleet," *RBC Capital Markets*, January 24, 2024.

[208] "FAA update details additional steps on MAX, adds visibility," *UBS*, January 24, 2024.

[209] "Two Steps Forward, One Step Back," *J.P. Morgan*, January 24, 2024.

[210] "737 MAX Production Ramp Halted by FAA," *Morgan Stanley*, January 25, 2024.

the Alleged Misstatements at issue in Lead Plaintiffs' claims – i.e., corrective of statements that

the Alleged Misstatements gave the market the impression that Boeing could safely maintain and

grow its production of safe aircraft.  The intraday trading after market close on January 24, 2024,

illustrates investors' swift reaction to the corrective information:



Sources: TICK Data, S&P Capital IQ, Factiva, Seeking Alpha, Bloomberg and Coffman Rebuttal Report.

124.  To quantify the impact of the corrective information revealed to investors and

priced into the market on January 25, 2024, I also examined whether there was potential

confounding information released. While there was positive news that was announced after

market close on January 24, 2024, namely, that the FAA had cleared a path for Boeing 737 MAX

9 planes to return to service, this news was clearly outweighed by the negative news that the

FAA was not granting Boeing approval for MAX production expansion.  Separately, I did not

identify any negative confounding information revealed on this date, as all other information

announced was related to the alleged fraud, and thus, was not confounding.  For instance, after

70

market close on January 24, 2024, the Senate Commerce Chair, Senator Cantwell, announced that she would hold hearings to identify the root causes of Boeing safety lapses.[211]  Not only is this news not confounding, but it is also not entirely surprising, as members of Congress and the Biden Administration signaled the need to investigate the Alaska Airlines Incident. Furthermore, the intraday price chart above does not suggest there was an immediate market reaction to Senator Cantwell's announcement.

125.    Ultimately, the positive news that the FAA had cleared a path for Boeing planes to resume flying does appear to have caused the price of Boeing Common Stock to recover, but this only serves to partially mitigate the overall, statistically significant negative price decline on January 25, 2024.  My event study finds that after controlling for market and industry effects, Boeing's Common Stock declined by 6.37% on January 25, 2024, or $13.63 per share.  This price decline is statistically significant beyond the 95% confidence level, with a t-statistic of -4.57, as shown in **Exhibit 1**.  As a result of the above analysis, I conclude that the $13.63 per share abnormal price decline reflects a loss that is caused by the revelation of a portion of the relevant truth concealed by the Alleged Misstatements and resulted in a reduction in artificial inflation in Boeing Common Stock price.

---

[211] "SENATE COMMERCE CHAIR CANTWELL AFTER MEETING WITH BOEING CEO SAYS SHE WILL HOLD HEARINGS TO INVESTIGATE ROOT CAUSES OF BOEING SAFETY LAPSE," *Reuters*, January 24, 2024, 4:15 PM. *See also*, "White House: Americans should feel safe flying in wake of Boeing 737 MAX 9 incident," *Reuters*, January 9, 2024, 4:15 PM; "SENATOR VANCE CALLS FOR COMMERCE COMMITTEE HEARING ON BOEING 737 MAX; 'The Senate Commerce Committee should schedule a hearing to evaluate incidents involving the 737 MAX, Boeing's engineering and safety standards, and the quality of oversight provided by the FAA and other relevant government agencies.'; Sen. J.D. Vance (R-OH) News Release," *Congressional Documents and Publications*, January 9, 2024; "BLUMENTHAL STATEMENT ON FAA'S INCREASED OVERSIGHT OF BOEING," *Congressional Documents and Publications*, January 12, 2024; "Welch Joins Markey and Vance in Demanding Answers from Boeing CEO Following 737 Max 9 Door Blowout; Sen. Peter Welch (D-VT) News Release," *Congressional Documents and Publications*, January 11, 2024; "Cantwell blasts FA oversight of Boeing after 737 MAX 9 blowout," *The Seattle Times*, January 11, 2024.

### c.      MARCH 11, 2024

126.  On Friday March 8, 2024 at 8:33 PM *The Seattle Times* published an article reporting that Boeing admitted in a letter to Congress that it could not find the records for the Alaska Airlines door plug work.[212]  Whether or not this evidence would constitute an Event in isolation, it nonetheless provided further evidence of the manufacturing, safety, and quality control issues at Boeing that may have been incorporated into Boeing Common Stock price together with the next Event, which also occurred before the market next opened.  On Saturday March 9, 2024, the next Event occurred when *The Wall Street Journal* first reported that the DOJ had opened a criminal probe into the Alaska Airlines Incident to evaluate whether Boeing had violated the DPA.

127.  *The Wall Street Journal* article reported that according to documents and people familiar with the matter, "[i]nvestigators have contacted some passengers and crew on the Jan. 5 flight…The probe would inform the Justice Department's review of whether Boeing complied with an earlier settlement [the Deferred Prosecution Agreement, or "DPA"] that resolved a federal investigation following two fatal 737 MAX crashes in 2018 and 2019."[213]  The article also went on to describe the potential consequences for Boeing if it was found to have violated the terms of the 2021 settlement:

> If the Justice Department finds that Boeing violated the terms of the 2021 settlement, the company could face prosecution on the original count of defrauding the U.S. Alternatively, the government could seek to extend the probationary, three-year agreement that requires Boeing to update the Justice Department on its compliance improvements.

---

[212] "Boeing admits it can't find records on the Alaska Airlines door plug work," *The Seattle Times*, March 8, 2024, 8:33 PM.

[213] Tangel, Andrew, Dave Michaels, and Alison Sider, "Justice Department Opens Probe, Interviews Crew in Alaska Airlines Blowout; Federal agents have recently contacted passengers, pilots and attendants -- Update," *The Wall Street Journal*, March 9, 2024, 12:27 PM.

72

Investigators have taken steps to begin notifying Alaska passengers on board during the Jan. 5 accident that they are potential crime victims in the case, according to a document viewed by The Wall Street Journal.[214]

128.  Shortly after the news broke, *The Washington Post* also picked up the story, reporting that "[a] grand jury ha[d] been convened to examine evidence."[215]  *The Washington Post* described the investigation as having an uncertain outcome which could lead to the discovery of "new alleged offenses:"

> ***Whether the causes of the door plug incident constitute a violation that 2021 agreement [sic] or lead to the discovery of new alleged offenses, or some combination of the two, appears to be an open question.*** The Justice Department's criminal division has until July 7 to decide whether to seek dismissal of the 2021 charges against Boeing, extend the probationary term by up to one year, or find the company in breach of the settlement. Such a finding could reactivate the prosecution. Boeing is already the target of multiple investigations following the Jan. 5 blowout. The FAA has stepped up oversight of its manufacturing and quality control processes. The agency also has taken the unusual step of limiting the number of aircraft the company can produce until it can be assured that Boeing has addressed the problems that contributed to the Alaska Airlines blowout.[216]

129.  *Bloomberg* noted that "grand jury activity, which usually includes the issuance of subpoenas for interviews and documents, is a sign that the investigation into Boeing – and whether it has criminal liability for the incident – is deepening."[217]

130.  In separate news, on Sunday March 10, according to *Bloomberg*, Delta Airlines ("Delta")'s CEO, Ed Bastian, announced that he expected Boeing's 737 MAX 10 may be

---

[214] Tangel, Andrew, Dave Michaels, and Alison Sider, "Justice Department Opens Probe, Interviews Crew in Alaska Airlines Blowout; Federal agents have recently contacted passengers, pilots and attendants -- Update" *The Wall Street Journal*, March 9, 2024, 12:27 PM.

[215] Hsulan, Spencer S., "Justice Dept. opens criminal probe of mid-flight blowout on 737 Max plane," *The Washington Post*, March 9, 2024.

[216] *Id.*

[217] Strohm, Chris, "DOJ Convenes Grand Jury for Boeing Criminal Probe," *Bloomberg*, March 11, 2024, 12:57 PM.

delayed until 2027.[218] This speculation by Delta's CEO came on the heels of analysts, as well as

news coverage in general, discussing how the aftermath of the Alaska Airlines Incident could

begin impacting the certification and production of additional Boeing aircraft models.

131. Analysts discussed the latest news from the DOJ as well as the Delta CEO's

comments, stating:

> *Jefferies*: The FAA reportedly expects to agree on production milestones to
> resume 737 rate hikes within 30 days. This comes as the DoJ launched a
> criminal investigation of the door plug blowout after BA could not find
> documentation. Meanwhile, a LATAM 787-9 abruptly lost altitude, injuring
> 50, and the FAA issued a new NRPM for inspections of 207 MAXs w/
> potentially damaged spoiler wire bundles.[219]

> *William Blair*: **Boeing shares are being pressured today following Delta
> (DAL $42.20) comments that it does not expect the B737 MAX 10 to be
> ready to be delivered until at least 2027. Delta was previously expecting the
> MAX 10 to be available in 2025. The FAA is also pressure [sic] for its role
> in ensuring that aircraft are safe**…Yesterday, the Department of Justice
> announced that it is launching a criminal investigation into the Alaska
> Airlines (ALK $37.24) incident…Even if Boeing disappoints investor
> estimates on the production rampup, we believe the stock can still work. In
> our view, the main risk to shares would be the inability to ramp up
> production while maintaining quality.[220]

132. Assuming Lead Plaintiffs' allegations are correct, then the fact that Boeing was now

being examined by the DOJ for potential criminal charges, coupled with Delta CEO's comments

revealed a portion of the truth to the market that Boeing had not been meeting its regulatory

requirements and that the underlying manufacturing and safety issues would result in the delay of

production and deliveries. Indeed, this information is directly corrective of Plaintiffs' claims that

the alleged misstatements and/or omissions concealed that Boeing was in violation of the DPA

---

[218] "*DELTA CEO EXPECTS BOEING 737 MAX 10 MAY BE DELAYED UNTIL 2027," *Bloomberg*, March 10, 2024, 6:08 PM.

[219] "Spoiler Alert: FAA to Set 737 Rate Hike Milestones; 787 Technical Event; MAX AD," *Jefferies*, March 11, 2024.

[220] "Shares Down 3% as Delta Expects MAX 10 to Be Delayed Until 2027," *William Blair*, March 11, 2024.

and also gave the false impression that Boeing could maintain and grow its production of safe aircraft.

133.  I also considered and analyzed the degree to which confounding information impacted the stock price on March 11, 2024, and I was unable to identify any materially confounding news. For instance, unsurprisingly and directly related to the alleged fraud, Transportation Secretary Pete Buttigieg reiterated on Sunday, March 10, that the FAA "will rigorously assess" Boeing after the Alaska Airlines Incident, noting that "[t]o maintain airline safety, 'that means an enormous amount of rigor in dealing with Boeing, in dealing with any regulatory issue…And that's exactly what the FAA is doing.'"[221]

**Boeing Common Stock Intraday Price and Volume**
**March 11, 2024**

Sources: TICK Data, S&P Capital IQ, Factiva, Bloomberg and Coffman Rebuttal Report.

---

[221] "Buttigieg: Boeing to face scrutiny," *Bloomberg News*, March 10, 2024.

134. My event study, after controlling for market and industry effects, showed that Boeing experienced a stock price decline of 2.81%, or $5.58 per share. With a t-statistic of -2.02, this price decline is statistically significant at the 95% confidence level (see **Exhibit 1**). As a result of the above analysis, I conclude that the $5.58 per share abnormal price decline reflects a loss that is caused by the revelation of a portion of the relevant truth concealed by the Alleged Misstatements and resulted in a reduction in artificial inflation in Boeing Common Stock price.

### d.    MARCH 12, 2024

135. The penultimate Event occurred after market close on March 11, 2024 when *The New York Times* reported that a six-week audit of Boeing's production of the 737 MAX jet performed by the FAA had found dozens of problems throughout the manufacturing process.[222] The newspaper reported that Boeing failed 33 of the audits and had 97 instances of alleged noncompliance according to the presentation *The New York Times* reviewed.[223] Specifically, the article stated:

> A six-week audit by the Federal Aviation Administration of Boeing's production of the 737 Max jet found dozens of problems throughout the manufacturing process at the plane maker and one of its key suppliers, according to a slide presentation reviewed by The New York Times.
>
> The air-safety regulator initiated the examination after a door panel blew off a 737 Max 9 during an Alaska Airlines flight in early January. *Last week, the agency announced that the audit had found "multiple instances" in which Boeing and the supplier, Spirit AeroSystems, failed to comply with quality-control requirements, though it did not provide specifics about the findings*.
>
> *The presentation reviewed by The Times, though highly technical, offers a more detailed picture of what the audit turned up*. Since the Alaska Airlines episode, Boeing has come under intense scrutiny over its quality-control

---

[222] Walker, Mark, "F.A.A. Audit of Boeing's 737 Max Production Found Dozens of Issues," *The New York Times*, March 11, 2024, 10:35 PM.

[223] *Id*.

> practices, and the findings add to the body of evidence about manufacturing
> lapses at the company.
>
> For the portion of the examination focused on Boeing, the F.A.A. conducted
> 89 product audits, a type of review that looks at aspects of the production
> process. ***The plane maker passed 56 of the audits and failed 33 of them,
> with a total of 97 instances of alleged noncompliance, according to the
> presentation***.[224]

136.  *The New York Times* article revealed to the market a more detailed and far-reaching

picture about the manufacturing issues at Boeing.  The article made clear that not only were the

manufacturing issues at Boeing continuing, but they were serious enough that the Company was

failing audits and not complying with approved manufacturing processes, procedures, or

instructions.

137.  Other news organizations quickly picked up the story, with organizations like

*Business Insider* commenting on some of the specifics that *The New York Times* reported, noting,

for example, that "Boeing had failed 33 of 89 product audits" and even more specifically,

"[m]echanics at a Boeing supplier used liquid soap as a lubricant to fit a 737 [MAX] door

seal."[225] *CNBC* also reported that the FAA regulators "found 'dozens of problems' at facilities

owned by Boeing and one of its key suppliers after a six-week audit of the production."[226] In a

statement to *CNBC*, Boeing said: "[w]e are squarely focused on taking significant, demonstrated

action with transparency at every turn."[227]

138.  *The Associated Press* reported that "[w]ith Boeing facing multiple government

investigations, the company needs to make 'a serious transformation' around its safety and

---

[224] *Id.*

[225] Loh, Matthew, "The FAA found staff at Boeing's supplier using liquid Dawn soap as lubricant for a 737 Max door seal: NYT," *Business Insider*, March 12, 2024, 1:19 AM.

[226] Butts, Dylan, "FAA audit of Boeing's 737 Max production found 'dozens of issues': NYT," *CNBC*, March 12, 2024, 3:43 AM.

[227] *Id.*

manufacturing quality, Transportation Secretary Pete Buttigieg said Monday. The comments came one day after Buttigieg said the aircraft builder is under 'enormous' scrutiny by his department since a panel blew off a Boeing 737 [MAX] jetliner in midflight."[228]

139.  Before the market opened on March 12, 2024, United Airlines' CEO made a few comments about Boeing and the ongoing issues with their planes. In particular, he confirmed that United Airlines remained in talks with Airbus regarding alternative A321 jet purchases.[229]  He also noted it was impossible to know when the 737 MAX 10 would be certified.[230]  And finally, he announced that he told Boeing to stop making Max 10s, suggesting they use MAX 9 jets instead.[231]  While the market was aware that United Airlines was exploring purchases with Airbus[232] and analysts previously discussed that the timeline to certification for future Boeing planes was up in the air due to the increased scrutiny and production oversight, this was the first time United Airlines' CEO told the market that he had recommended that Boeing scrap the MAX 10s in favor of the MAX 9.

140.  *Bloomberg* reported that major airline representatives gathered at an industry conference and shared similar stories of how Boeing had impacted their businesses. The article stated:

> Boeing Co.'s crisis of confidence is spreading to the airlines that buy its jets. Major carriers from United Airlines Holdings Inc. to Southwest Airlines Co., Delta Air Lines Inc. and Alaska Air Group Inc. gathered at an industry conference on Tuesday, and most of them had a similar story about how

---

[228] "Pressure on Boeing grows as Buttigieg says the company needs to cooperate with investigations," *The Associated Press*, March 12, 2024, 3:12 AM.

[229] "*UNITED CEO CONFIRMS TALKS WITH AIRBUS ON A321 JET PURCHASE," *Bloomberg*, March 12, 2024, 8:55 AM.

[230] "*UNITED: IMPOSSIBLE TO KNOW WHEN 737 MAX 10 WILL BE CERTIFIED," *Bloomberg*, March 12, 2024, 8:55 AM.

[231] "*UNITED SAYS TOLD BOEING TO STOP MAKING MAX 10S, WILL USE MAX 9," *Bloomberg*, March 12, 2024, 8:55 AM.

[232] "United CEO kickstarts Airbus talks amid Boeing delays- sources," *Reuters News*, January 28, 2024, 1:56 PM.

> Boeing's troubles are bleeding into their businesses. Most notably, ***airlines lack the aircraft they had previously planned on receiving in 2024 because Boeing has slowed output. And the troubles run deeper than just this year.*** At the JPMorgan investor event, ***United Chief Executive Officer Scott Kirby said he'd gone as far as telling Boeing to stop building 737 Max 10 jets for the carrier because the timeline for certification of the largest variant of the single-aisle jet has become so uncertain***.[233]

141.  Later in the morning on March 12, 2024, Boeing announced that in February of 2024, the Company delivered 27 aircrafts.[234]  *The Fly* reported that even as Stifel lowered its price target for Boeing, "February orders and deliveries didn't reveal anything 'too surprising'…The firm noted that its view remains that deliveries from inventory will assist a more sluggish 2024 on the MAX production side, and the fact that the firm has not yet seen orderbook degradation indicates the company has a 'significant opportunity' ahead if identified deficiencies are remedied soon."[235]

142.  Analysts also commented on the news revealed on March 12, 2024, with specific discussions of the reporting by *The New York Times*.  For instance, *Jefferies* noted that the preliminary results of the FAA audit showed that Boeing "failed to determine the knowledge necessary for the operation of its processes" and came on the heels of the DOJ launching a criminal investigation:

> Preliminary unverified results have been reported by the New York Times regarding the FAA's ongoing six-week audit of the MAX production line. Citing an FAA slide presentation, BA reportedly failed 33 of 89 audits, with 97 cases of noncompliance recorded. The audit focuses on Spirit AeroSystems revealing that SPR failed 7 of 13… An audit on SPR focusing specifically on the door plug found five problems, and it failed the one tied to the installation of the component. The determination was that the company "failed to determine the knowledge necessary for the operation of its

---

[233] Schlangenstein, Mary and Ryan Beene, "Boeing Crisis Derails Airline Growth Plans as Output Stalls (1)," *Bloomberg*, March 12, 2024, 2:02 PM.

[234] "*BOEING DELIVERED 27 AIRCRAFT IN FEBRUARY, INCLUDING 17 737 MAX," *Bloomberg*, March 12, 2024, 11:00 AM.

[235] "BA: Boeing price target lowered to $270 from $280 at Stifel," *The Fly*, March 12, 2024, 3:29 PM.

processes." FAA Admin. Whitaker noted that he expects to reach an agreement with BA within 30 days on milestones for BA to reach before the FAA lifts its cap on MAX production expansion… The audit results come just as the Department of Justice launched a criminal investigation into the door plug blowout of the Alaska Airlines 737 MAX.[236]

143.  *RBC Capital Markets* directly linked the audit results to its view of Boeing's ability to manage quality control and meet production expectations:

> ***Recent news has done little to quell quality concerns at Boeing, in our view. We believe investors are increasingly skeptical of Boeing's ability to manage the quality issues within the company's production facilities.*** According to a NYT report released today, FAA auditors found that out of 89 product audits conducted in 2024, Boeing passed 56 and failed 33 of them. The report was based on a review of an internal FAA presentation offering a glimpse into the many issues found by auditors. This probe was initiated following the door panel blowout on a January Alaska Airlines 737 MAX 9 flight, which we believe has further increased regulators' scrutiny of Boeing's quality-control practices. Many of the issues were categorized as a failure to follow "approved manufacturing processes" and failure to keep proper quality control documentation… We believe the expectation heading into 2024 was for Boeing to deliver ~500 MAX aircraft, which appears to be increasingly challenged. [237]

144.  The intraday price reaction to the news announced after market close on March 11, 2024, is clear, with a steep decline following *The New York Times*' article when pre-market trading resumed and further declines following United Airlines CEO's comments, which were directly related to the quality control issues creating delays in production:

---

[236] "Preliminary Audit Results Show More Trouble In Renton + MAX Skyline Cuts," *Jefferies*, March 12, 2024.

[237] "Boeing delivered 27 aircraft in February, but sentiment impacted by FAA audit, MAX uncertainty," *RBC Capital Markets*, March 12, 2024.



**Boeing Common Stock Intraday Price and Volume**
**March 12, 2024**

Sources: TICK Data, S&P Capital IQ, Factiva, Bloomberg and Coffman Rebuttal Report.

145. After controlling for market and industry effects, my event study showed that Boeing experienced a Common Stock price decline of 4.92%, or $9.48 per share. With a t-statistic of -3.54, this price decline is statistically significant beyond the 95% confidence level (see **Exhibit 1**).

146. The market learning that Boeing's production failed dozens of audits by the FAA is not a consequence of the Alaska Airlines incident. The failed audits provided the market information that is directly corrective of Plaintiffs' allegations that Boeing had misled the market about having prioritized safety over production and short-term cash flows. In other words, this event reflects the market learning even more about the degree to which Boeing had been taking dangerous shortcuts throughout the Relevant Period and that Boeing had misrepresented its commitment to safety. I have also examined all of the new information disclosed on this day to

81

determine whether confounding information was released that would impact the stock price.[238]

As a result of the above analysis, I conclude that the $9.48 per share abnormal price decline

reflects a loss that is caused by the revelation of a portion of the relevant truth concealed by the

Alleged Misstatements and resulted in a reduction in artificial inflation in Boeing Common

Stock price.

### e.     MAY 15, 2024

147.  The final Event occurred on May 14, 2024, after market close, when it was reported

by *Reuters* that the DOJ had stated in a letter that the agency found that Boeing violated the

provisions of the DPA which had been put in place after the two deadly crashes involving the

Company's 737 MAX aircraft.[239]  *The Independent* also reported that the filing noted that

"Boeing failed to make changes to prevent it from violating federal anti-fraud laws – a condition

of the 2021 settlement," with the determination that "Boeing could be prosecuted 'for any federal

criminal violation of which the United States has knowledge,' including the charge of fraud that

the company hoped to avoid with the $2.5 billion settlement, the Justice Department said."[240]

While it was not immediately clear whether the government would decide to prosecute Boeing,

news organizations immediately picked up the story, discussing how it was clear for the first

time, that the DOJ believed Boeing had violated the DPA.

---

[238] While it was announced that a Boeing whistleblower was found dead of a "self-inflicted" gunshot wound (*see*, "BA: Boeing whistleblower found dead from 'self-inflicted' wound, BBC says," *Bloomberg*, March 11, 2024, 6:21 PM), analysts downplayed this event and the intraday data does not indicate an impact on Boeing Common Stock price.

[239] "US JUSTICE DEPARTMENT SAYS BOEING BREACHED OBLIGATIONS UNDER 2021 737 MAX DEFERRED PROSECUTION AGREEMENT -LETTER," *Reuters*, May 14, 2024, 6:09 PM; "Justice Dept. tells judge that Boeing has violated agreement that shielded it from prosecution after Max crashes," *The Associated Press*, May 14, 2024, 6:36 PM; "Justice Department says Boeing violated deal that avoided prosecution after 737 Max crashes," *The Independent*, May 14, 2024.

[240] "Justice Department says Boeing violated deal that avoided prosecution after 737 Max crashes," *The Independent*, May 14, 2024.

148.  *CNN* reported that night that the DOJ had notified Boeing that the Company had

failed to design, implement, and enforce a compliance and ethics program that prevented and

detected violations of U.S. fraud laws. [241]  The article commented that despite pledging to "clean

up its act," the Company "had a seemingly endless run of quality and safety lapses in the years

since its deferred prosecution agreement:"

> In Thursday's letter to the federal judge overseeing the prior agreement, the
> Justice Department said it had notified the company that "***the government
> has determined that Boeing breached its obligations***" in multiple parts of
> the 2021 deal "by *failing to design, implement, and enforce a compliance
> and ethics program to prevent and detect violations of the U.S. fraud laws
> throughout its operations*." …*Despite pledging to clean up its act, Boeing
> had a seemingly endless run of quality and safety lapses in the years since
> its deferred prosecution agreement*.[242]

149.  *The Associated Press* reported that prosecutors at the DOJ had until July 7, 2024 to

inform the court how they planned to proceed and whether or not the agency would file charges:

> Boeing has violated a settlement that allowed the company to avoid criminal
> prosecution after two deadly crashes involving its 737 Max aircraft more
> than five years ago, the Justice Department told a federal judge on Tuesday.
> *It is now up to the Justice Department to decide whether to file charges
> against Boeing. Prosecutors will tell the court no later than July 7 how they
> plan to proceed, department said*.[243]

150.  According to *Axios*, Boeing responded in a statement that the Company believed it

had honored the terms of the DPA:

> The other side: "We believe that we have honored the terms of that
> agreement, and look forward to the opportunity to respond to the Department
> on this issue," Boeing said in a statement. "As we do so, we will engage with
> the Department with the utmost transparency, as we have throughout the
> entire term of the agreement, including in response to their questions
> following the Alaska Airlines 1282 accident," the statement continued. What

---

[241] Perez, Evan, "Boeing may be prosecuted after breaking safety agreement that prevented criminal charges for 737 crashes, US DOJ says," *CNN*, May 14, 2024, 8:02 PM.

[242] *Id*.

[243] Durkin Richer, Alanna and David Koenig, "Justice Department says Boeing violated deal that avoided prosecution after 737 Max crashes," *The Associated Press*, May 14, 2024, 8:39 PM.

we're watching: The Justice Department said it had yet to determine how it will proceed, but that Boeing is subject to prosecution.[244]

151.  *Investing.com* reported that before the market opened for trading on May 15, 2024, Boeing Common Stock fell 1.1% on the news that the DOJ said the Company had breached its DPA:

> Boeing (NYSE:BA) stock fell 1.1% after the U.S. Justice Department said that the aircraft manufacturer had breached its obligations in a 2021 agreement that shielded the planemaker from criminal prosecution over fatal 737 MAX crashes.[245]

152.  *Barrons* also reported that the price of Boeing Common Stock fell in early trading on May 15, 2024:

> Boeing stock fell in early trading Wednesday after the Justice Department said the company violated the terms of a 2021 agreement. Shares were down 1% in premarket trading at $178.79 a share while S&P 500 and Nasdaq Composite futures were flat and fell 0.1%, respectively. The 2021 agreement resolved criminal conspiracy charges related to two tragic 737 MAX crashes occurring within five months of one another. Both crashes were tied back to faulty flight control software. All MAX jets were grounded worldwide between March 2019 and November 2020 while Boeing fixed the problem and recertified the plane with aviation authorities.[246]

153.  As a result of the DPA violation announcement, *Dow Jones Newswires*, owner of the business information and research tool Factiva, reported that Boeing became "one of the most mentioned companies in the U.S. across all news items in the past 12 hours, according to Factiva data."[247]  Specifically, the report stated:

> ***Boeing is one of the most mentioned companies in the U.S. across all news items in the past 12 hours, according to Factiva data. The Justice Department said Boeing violated a settlement reached three years ago over***

---

[244] Habeshian, Sareen, "Boeing broke settlement terms over fatal 737 Max crashes, DOJ says," *Axios*, May 15, 2024.

[245] "AMC Entertainment, Boot Barn, Boeing fall premarket; Nextracker rises," *Investing.com*, May 15, 2024.

[246] Root, Al, "Boeing Stock Falls. The Company Has a New Legal Problem. – Barrons.com," *Dow Jones Institutional News*, May 15, 2024, 4:58 AM.

[247] "Trending: Justice dept Says Boeing Violated Criminal Settlement," *Dow Jones Newswires*, May 15, 2024, 10:14 AM.

*its employees' role in two fatal jet crashes, exposing the company to potential criminal prosecution over one of the biggest crises in its history.* Boeing admitted in January 2021 that two employees misled federal air-safety regulators over facets of the 737 MAX, but it entered into a form of corporate probation that allowed it to avert prosecution at the time. Now, prosecutors say the company failed to live up to obligations that it committed to in the $2.5 billion settlement. [248]

154.  Government officials also commented on the DOJ's filing, with the Chair of the Senate Permanent Subcommittee on Investigations, Senator Richard Blumenthal releasing the following statement:

When Boeing was granted a deferred prosecution agreement, I said that it would incentivize bad behavior and do nothing to change the rotten corporate culture that allowed Boeing to mislead and deceive regulators, because it held no one accountable…The only way to ensure companies put safety above profit is through transparency and accountability. I look forward to Boeing's leadership testifying before my Subcommittee.[249]

155.  A *Seeking Alpha* report highlighted the news that the DOJ had found that Boeing violated the DPA as creating "a lot of uncertainty for Boeing," and noted that "[e]ven if the DoJ decides not to prosecute, it remains to be seen whether the DPA remains in place," which would be the "worst-case scenario."[250]

Boeing has news flow coming in almost every week or every other day, and most of the news is bad news. The latest on Boeing is the DoJ action. In 2021, Boeing reached a deferred prosecution agreement with the Department of Justice settling for a monetary amount of more than $2.5 billion. *At the time, I analyzed the Boeing DPA and already concluded that the overall sum of $2.5 billion was a relatively low sum…The Department of Justice has now determined that Boeing may have allegedly violated terms of the deferred prosecution agreement by failing to make promised changes.* No later than the first week of July, the Department of Justice will tell the court whether it is going to move forward. *That's a lot of uncertainty for Boeing, and Boeing is already facing an extremely uncertain year. Even if the DoJ*

---

[248] *Id.*

[249] "Blumenthal Statement on Boeing's Breach of DOJ Agreement to Avoid 737 MAX Prosecution; Sen. Richard Blumenthal (D-CT) News Release," *Congressional Documents and Publications*, May 15, 2024.

[250] Bechai, Dhierin, "Boeing In Crisis: Possible DoJ Action, Airplane Deliveries Hit Low, And 777X Orders," *Seeking Alpha,* May 15, 2024, 6:17 PM.

*decides to not prosecute, it remains to be seen whether the DPA remains in place. In the best-case scenario, which I deem unlikely, the DPA remains in place. In the worst-case scenario, the DPA no longer holds and that could lead to Boeing potentially being sued by family and heirs of the passengers on the fatal Boeing 737 MAX crashes, which could potentially result in hefty compensation.*[251]

156.  Analysts also responded to the news that the DOJ announced Boeing had violated the DPA, noting that additional monitoring or other requirements would likely be required as a result.  *J.P. Morgan* noted that this "development adds emphasis to an existing overhang" and as a result, they "would expect incremental action, such as a fine and/or some kind of monitoring or behavioral requirements."[252]  Analysts at *Jefferies* echoed a similar sentiment, stating:

> BA stated it has honored the terms of the agreement. ***Outcomes could include add'l fines, oversight, or reopening the prior charges***…the DoJ disclosed that BA failed to "design, implement, and enforce a compliance and ethics program to prevent and detect violation of the U.S. fraud laws throughout its operations"…***The DoJ could decide on potential criminal prosecution over the 2018/2019 crashes along with levying financial penalties, add'l oversight/monitoring or look to extend the current settlement***.[253]

157.  *BofA Securities* also commented on the uncertainty surrounding the latest news, also noting it could create additional "steep penalties and tougher oversight:"

> In a court filing on Tuesday, May 14th, the Justice Department announce[d] the initial findings of their Boeing doorplug related probe. The Justice Department said in the court filing that Boeing "had failed to design, implement and enforce a compliance and ethic program to prevent and detect violations of the U.S. fraud laws in its operations." ***This decision by the Justice Department opens Boeing up to potential prosecution over 2018 and 2019 crashes, "for any federal criminal violation of which the United States has knowledge" could carry steep penalties and tougher oversight.*** Ultimately, the US government will now need to decide how to move forward and the severity of the consequences…***The Federal Court's decisions are the latest in a slew of probes from the SEC, FAA, NTSB, and***

---

[251] Bechai, Dhierin, "Boeing In Crisis: Possible DoJ Action, Airplane Deliveries Hit Low, And 777X Orders," *Seeking Alpha,* May 15, 2024, 6:17 PM.

[252] "Gov't Says Boeing Violated DPA," *J.P. Morgan*, May 14, 2024.

[253] "DoJ Determines BA Breached DPA; July 7th Deadline for What's Next," *Jefferies*, May 15, 2024.

*Congress… The decision by the Department of Justice on how to proceed will not be determined until at least July. We reiterate our Neutral due to Boeing benefiting from strong commercial air traffic, and strong demand for narrowbody & widebody aircraft.*"[254]

158.    The intraday trading from after market close on May 14, 2024, through May 15, 2024, demonstrates that investors quickly reacted to the news that the DOJ had announced in a filing that Boeing had violated the DPA:



Boeing Common Stock Intraday Price and Volume
May 15, 2024

Sources: TICK Data, S&P Capital IQ, Factiva, Bloomberg and Coffman Rebuttal Report.

159.    The DOJ concluding that Boeing was in violation of the DPA was not simply a consequence of the Alaska Airlines incident.  Indeed, the Event provided additional information to the market regarding Boeing's adherence to regulatory requirements throughout the Relevant Period during which the DPA was in place.  The Event provided information to investors from which they could conclude that Boeing failed to establish a safety culture and make other

---

[254] "Department of Justice's initial findings on Boeing door plug," *BofA Securities*, May 15, 2024.

changes to prioritize safety over production.  This information directly corrects the allegation

that the misstatements and/or omissions created the impression that Boeing had (1) been

prioritizing safety and quality control in the manufacturing process above production speed, (2)

promoted an internal safety culture, (3) been able to produce safe aircraft at a stable and growing

rate, and especially, (4) been complying with all regulatory requirements as well as safety

commitments following the fatal 2018 and 2019 crashes and the DPA.

160.  **Exhibit 1** presents the results of my event study for May 15, 2024, demonstrating

that Boeing Common Stock declined 3.41%, or $6.16 per share, after controlling for market and

industry effects. This price decline is statistically significant at the 95% confidence level, with a

t-statistic of -2.39.

161.  Additionally, when examining this Event, I analyzed whether any potential

confounding news occurred on May 15, 2024 that may have impacted Boeing's Common Stock

price.[255]  While it was also reported on May 15, 2024 that the Pentagon was assessing the

potential Boeing-Spirit deal,[256] the news that such a deal was in the works was announced at an

earlier date, so this announcement would be unsurprising to investors. Separately, *Bloomberg*

reported that Congress had passed the FAA bill which exempted Boeing from emissions

requirements for one model of aircraft for five years, which would have created a positive

---

[255] While the following trading day, May 16, 2024, Boeing experienced a statistically significant positive return, I have determined that separate news created this positive return (news that United has said the FAA has eased flight curbs, though this news turned out to be false.  *See* Schlangenstein, Mary and Allyson Versprille, "United Says FAA Eases Flight Curbs as Safety Review Advances," *Bloomberg,* May 16, 2024, 9:06 AM; *see also* Thielen, Amy, "FAA operational hold on United Airlines remains intact – update," *Seeking Alpha*, May 16, 2024, 1:36 PM.  As such I have not found it necessary, nor would it make economic sense to offset the statistically significant negative price reaction on May 15, 2024 with the positive return on May 16, 2024.

[256] "Pentagon Assessing Potential Boeing-Spirit Deal – Market Talk," *Dow Jones Newswires*, May 15, 2024, 11:21 AM.

reaction, if any, in the stock.[257]  As a result of the above analysis, I conclude that the $6.16 per share abnormal price decline reflects a loss that is caused by the revelation of a portion of the relevant truth concealed by the Alleged Misstatements and resulted in a reduction in artificial inflation in Boeing Common Stock price.

## C. CALCULATING ARTIFICIAL INFLATION PER SHARE

162.  If Lead Plaintiffs' allegations of fraud are proven, then The Events detailed in this report each constituted events in which investors suffered economic losses due to the fraud and each constituted events though which the artificial inflation maintained in Boeing Common Stock price due to the fraud was removed.  **Table A** below shows the amount of loss on each of The Events:[258]

## Table A

### Per Share Loss on The Events

| Date | Per Share Loss |
|---|---|
| January 8, 2024 | $24.26 |
| January 12, 2024 | $6.42 |
| January 25, 2024 | $13.63 |
| March 11, 2024 | $5.58 |
| March 12, 2024 | $9.48 |
| May 15, 2024 | $6.16 |
| **TOTAL** | **$65.53** |

163.  While The Events precipitated immediate economic losses for investors, to determine the appropriate amount of losses due to the alleged fraud for any given Class Member, it is also necessary to determine the amount of artificial inflation in the share price at the time when they purchased the shares held as of The Events.

---

[257] Byington, Lillianna, "FAA Bill Delivers Lawmakers Hard-Fought Wins Before Election," *Bloomberg Government*, May 15, 2024, 2:28 PM.

[258] The total on **Table A** reflects unrounded per share losses.

164. The typical approach to calculating artificial inflation is based on "back casting." The basic notion of back casting is that an Event precipitated an abnormal negative return (i.e., price decline) of a certain magnitude, and that, an earlier revelation of the same relevant truth would have precipitated either the same or a factually-related abnormal return. As such, one can then reasonably analyze the amount by which the stock price was maintained at artificially inflated levels (relative to the levels it would have traded at if the corrective information had been disclosed) earlier in the class period. This economic reasoning is applied in virtually every securities case I have been involved with and provides an accepted approach to analyzing the evolution of artificial inflation across a class period.

165. In some situations, such as when neither the nature nor the economic magnitude of the purported fraud changes substantially over the course of the Relevant Period (except upon any Events), the inflation per share can be thought of as representing a relatively constant value per share by which the security is overstated. In its simplest terms, for example, if a company failed to disclose a one-time loss of $5 per share, and the price fell $5 per share upon disclosure of the loss, then economically, a reasonable assumption is that there was inflation of $5 per share from the time the loss should have been disclosed until it was disclosed. In other words, if both the nature and magnitude of the loss are not changing in some material way over time, then assuming that inflation was a constant $5 per share is reasonable. This approach is often referred to as "constant dollar" inflation.

166. In other situations, while the nature of the fraud may not be changing, the value of the relevant truth (and thus the artificial inflation per share) may change significantly over time as the value of the company changes.

90

167. For example, take a company that represented that it was able to produce a specific number of cruise ships year over year, when, in reality, it had overstated its safe productive capacity by 20% relative to what the market believed it was able to achieve. If the demand for the company's products was significantly changing over time, say, for instance, demand decreased due to a few years in a row of horrible hurricane seasons from which the company ultimately is able to rebound, then if the company discloses its inability to safely produce that many ships, and the stock price declines by $5 per share, it does not necessarily imply the inflation was $5 per share earlier. In this example, if the stock were trading at $25 and actual safe production capacity was disclosed, the stock would decline by 20% (or $5 per share) to $20 per share. However, if the full truth had been disclosed earlier when the market price was only $10 per share (because demand was at an all-time low for cruise ships), then the stock price would not have declined by $5 per share upon an Event but instead would have declined by 20% or $2 from $10 to $8. This is consistent with a 20% overstated productive capacity corresponding to 20% of the value of the company.

168. The "constant percentage inflation" methodology reflects that some underlying driver of value was impacting the value of the company in a proportionate way, rather than based on a set dollar amount. This method has been applied in numerous cases and discussed in the relevant literature.[259] It has been used by a wide variety of experts in matters such as this.

169. The constant percentage method is a fitting approach to assessing inflation over time when the inflation caused by the fraud is a constant percentage of the stock price, and this percentage of inflation was present in the price going back to the beginning of the class period.

---

[259] *See,* for example, David Tabak and Chudozie Okongwu, "Inflation Methodologies in Securities Fraud Cases: Theory and Practice" *NERA Economic Consulting,* July 2002, pp. 3 – 4.

Put another way, this means that barring an intervening event that is related to the fraud (i.e., an Event), the percentage by which the stock price is artificially inflated on day $t\text{-}1$ is the same as the percentage by which it is inflated on day $t$.

170.   When attempting to quantify how inflation per share evolved over the Relevant Period, I considered the nature and economic implications of Lead Plaintiffs' claims.  I have concluded that the use of a constant percentage approach is appropriate in this case.

171.   As discussed at numerous points above, there is a clear economic link between Boeing's market price and the market's perception of how quickly it could produce and grow its production of safe airplanes.  The market also interpreted the implications of The Events as impeding Boeing's ability to maintain and/or grow its productive capacity.[260]   Indeed, the FAA explicitly restricted Boeing's ability to grow production as the relevant truth regarding Boeing's safety profile was revealed.  My use of the constant percentage method is based upon the understanding that regardless of when the relevant truth was disclosed, the result would have been that the market would price in that Boeing's ability to grow its productive capacity would be restricted.  Given the length of the Relevant Period, and intervening events such as recovery from the COVID-19 pandemic and the regulatory limitations on Boeing over the Relevant Period, the market value of such restrictions would be correlated with the market value of Boeing and not represent a constant dollar value.  Therefore, the constant percentage method is more appropriate in this matter.

172.   Additionally, because my understanding is that Lead Plaintiffs' theory of liability centers on the notion that misstatements made by Defendants maintained Boeing Common Stock price at artificially inflated levels, I find the constant percentage method to be an appropriate

---

[260] *See* **Section V.C**.  In addition, **Appendix F** provides a selection of analyst commentary on The Events.

measure of inflation.  Even though there are numerous alleged misstatements, Lead Plaintiffs

allege that they all fundamentally concealed the same underlying truth that Boeing was taking

dangerous shortcuts and prioritizing short term cash flow (*e.g.*, via production speed) over

correcting safety and quality control deficiencies and maintaining appropriate legal compliance.

173.  This methodology produces reasonable results because as the Relevant Period

progressed, during periods where there was great uncertainty about the macro-economy and

production speed shifts for the Company, dollar value of the artificial inflation was lower since

the price of Boeing Common Stock was lower.  Furthermore, after the pandemic, in the wake of

the recertification of the MAX, and Boeing's increasing production, and the boom in passenger

air travel, the market value of Boeing increased, and the use of a constant percentage reflects the

increasing dollar value of that production.

174.  As such, use of the constant percentage method directly addresses some of the

concerns raised by Dr. Stulz in his Class Certification Rebuttal Report.  In particular, Dr. Stulz

argued that I had not addressed how I would quantify any necessary changes in artificial inflation

per share over time as a result of changes in Boeing's economic environment.[261]  Dr. Stulz also

argues that the regulatory situation was evolving throughout the Relevant Period at Boeing

which would need to be accounted for when assessing artificial inflation.[262]  As discussed earlier,

utilizing a constant percentage allows me to best represent the economic conditions that existed

during the Class Period, namely, that the market value of the ability to maintain and grow

production changed as a result of world events like the recovery from the COVID-19 pandemic

and other macroeconomic or industry-level changes in the economic environment.

---

[261] Stulz Report Section VI (A) 3.

[262] Stulz Report Section VI (A) 2.

175.  The constant percentage method also implies that the dollar value of artificial inflation is lower over most of the Relevant Period than the dollar value of the market price declines on The Events.  For example, as shown in the prior section, the total dollar value of the losses on The Events was $65.53 per share.  But for over 88% of the days in the Relevant Period, the artificial inflation from the constant percentage methodology is less than this total. [263, 264] The impact of this is that most investors that purchased during the Relevant Period and held through The Events would a lower recovery than the amount lost on The Events.[265]  Moreover, because damages are capped by the abnormal dollar amount lost, the constant percentage method does not increase damages for any class member compared to the constant dollar method.  Put another way, the constant percentage methodology is a more conservative way to measure the level of artificial inflation in Boeing Common Stock price during the Relevant Period than the constant dollar methodology.

176.  To apply the constant percentage approach, where there is a single Event, one would simply determine the appropriate decline in inflation upon that event, determine the percentage of the company's stock price that the price decline corresponded to at the time of The Event, and then calculate the amount of inflation on each prior day, by multiplying that

---

[263] As will be described in the next section, even those Class Members who purchased at higher inflation than $65.53 will be limited to recovering what they lost on The Events over which they held (i.e., $65.53 at most).

[264] This same concept applies when only the January 8, 2024 Event is considered corrective.  The artificial inflation over the Certified Class Period is less than the abnormal dollar decline of $24.26 on over 96% of the days in the Certified Class Period.

[265] An argument I have seen in another matter is that the constant percentage method does not directly address how the changes in the debt-to-equity ratio of the company could theoretically impact the measurement of inflation per share.  As a robustness check, in **Appendix G** and **Appendix H**, I perform an analysis that explicitly assumes the inflation is a constant percentage of enterprise value (which would include the value of Boeing's debt) and demonstrate that it does not result in a substantially different result.  Indeed, during most of the Relevant Period (and during the Certified Class Period), the inflation based on a constant percentage of enterprise value tracks very closely to the constant percentage method that does not directly address changes in debt-to-equity.

percentage by the stock price on each day of the class period to determining the dollar value corresponding to that percentage of the stock price on each day of the class period.

177. For example, to consider the January 8, 2024 Event (i.e., the Alaska Airlines Incident), in isolation, one would determine that it lead to an $24.26 abnormal price decline, which corresponds to a constant percentage artificial inflation of 9.58% of Boeing Common Stock price (*see* **Exhibit 2a**) and then one would calculate inflation on each day of the Class Period as 9.58% of the stock price. **Exhibit 3a** shows a more detailed calculation of the resulting constant percentage inflation when only January 8, 2024 is considered as an Event.

178. To apply the constant percentage approach when there are multiple Events, one applies the same basic logic, but the calculation needs to adjust to account for the "layering" of percentages in a mathematically appropriate way. **Exhibit 2b** shows how the percentage of stock price inflation evolves over the Relevant Period, illustrating how on each Event, the total percentage inflation in the stock price is reduced. If all six Events were considered, which corresponds to a total of $65.53 in abnormal dollar decline, the total amount of inflation as of the beginning of The Event period would be 26.51% (see **Exhibit 2b**). Thus, the amount of inflation at prior points in the Relevant Period would be 26.51% of the trading price on each day.[266] **Exhibit 3b** provides a more detailed breakdown of how this calculation would be performed, and what the resulting artificial inflation would look like on each day of the Relevant Period.

---

[266] The amount of artificial inflation between each Event would vary to account for the decline in inflation precipitated by each Event (as shown in **Exhibit 2b**). However, because the Certified Class Period ends following January 8, 2024, if that remains the operative class period, no Class Member's purchases after the Alaska Airlines Incident are part of the case, so there are no purchasers that are part of the Class that would have purchased at an inflation amount different from 26.51%, however some would have sold at lower inflation percentages. To the extent the class period is extended beyond the end of the Certified Class Period, lower percentages of purchase inflation would apply.

95

179.  **Exhibits 4a** and **4b** show the Common Stock price, the inflation per share, and the implied "true" stock price (i.e., the price that would have prevailed if Boeing had told the full truth on any given day during the Relevant Period) in the event that only the Alaska Airlines Incident is credited (**Exhibit 4a)** and in the event that all six of the Events are credited (**Exhibit 4b**).

## VII.    DAMAGES

180.  The standard and well-settled formula for assessing damages for each Class Member under Section 10(b) is the "Out-of-Pocket" method, which measures damages as the artificial inflation per share at the time of purchase less the artificial inflation per share at the time of sale (or the artificial inflation at the time of purchase if the share was not ultimately sold).  If the security was sold at a time before artificial inflation had dissipated – that is, prior to the initial Event, which in this case is the market date of January 8, 2024 - then there are no damages.  I also understand that damages cannot exceed the dollar amount of the fraud-related price declines on The Events an investor held through.

181.  Looking at a few examples may be clarifying.  Say a hypothetical investor purchased a share of Boeing Common Stock on January 19, 2021, and then sold that share on August 26, 2022.  This investor sold their share prior to the first Event, and thus was not harmed by the alleged fraud and cannot recover damages.  Thus, this hypothetical investor has zero damages for this transaction.  However, if instead the security was held over an Event (assuming all six Events are relevant in this instance), the damages would be equal to the difference in artificial inflation at the time of purchase minus sale.  As an example, say that same hypothetical investor instead sold their share on January 9, 2024.  As shown in **Exhibit 3b**, damages in that example would be $13.59 ($55.87 - $42.28 = $13.59).  In this instance, the dollar amount of the

96

fraud-related price decline on January 8, 2024 (The Event this investor held through) of $24.26 exceeds the inflation at purchase minus inflation at sale, so the $24.26 maximum does not need to be applied.[267]

182.  In addition, the calculation of damages incorporates the application of a statutory cap on recovery in federal securities cases brought under Rule 10(b)-5 (the 90-day lookback provision of the PSLRA).[268]  The limitation is that damages calculated on Boeing Common Stock purchased during the Relevant Period and sold during the 90-day lookback period cannot exceed the difference between the purchase price paid during the Relevant Period and the average closing price from date of the last Event to the date of sale.  **Table B** below shows the 90-day lookback price for each day starting on the final Event, May 15, 2024.  For example, if Investor Y purchased a share of Boeing Common Stock for $225 during the Relevant Period and then sold that share on May 20, 2024, during the 90-day lookback period, when the average closing price from May 15, 2024 through May 20, 2024 was $182.88 as shown below in **Table B**, Investor Y's damages could not exceed $42.12 ($225 - $182.88) per share under the 90-day lookback provision.  Furthermore, Boeing Common Stock purchased during the Relevant Period and never sold or sold after the 90-day lookback period cannot have per share damages that exceed the difference between the purchase price paid and the average price of Boeing Common

---

[267] In another example, if an investor purchased a share on December 15, 2023 when artificial inflation was $70.07 per share and sold on January 9, 2024, the $24.26 cap would limit damages further as the artificial inflation at the time of purchase minus the artificial inflation at the time of sale is $27.79 ($70.07 - $42.28).  In this situation, the cap would be applied.

[268] *See* Private Securities Litigation Reform Act of 1995, dated December 22, 1995, 737, 748-49 ("in any private action arising under this chapter in which the plaintiff seeks to establish damages by reference to the market price of a security, the award of damages to the plaintiff shall not exceed the difference between the purchase or sale price paid or received, as appropriate, by the plaintiff for the subject security and the mean trading price of that security during the 90-day period beginning on the date on which the information correcting the misstatement or omission that is the basis for the action is disseminated to the market.").

97

Stock during the 90-day lookback period, which is $180.41, as shown in the last row in **Table B**

below.

**Table B**
**Boeing Common Stock Closing Price and Average Closing Price**
**May 15, 2024 - August 12, 2024**

| Date | Closing Price | Average Closing Price Between May 15, 2024 and Date Shown | | Date | Closing Price | Average Closing Price Between May 15, 2024 and Date Shown |
|---|---|---|---|---|---|---|
| 5/15/2024 | $176.99 | $176.99 | | 7/1/2024 | $186.70 | $181.17 |
| 5/16/2024 | $182.96 | $179.98 | | 7/2/2024 | $185.42 | $181.30 |
| 5/17/2024 | $184.95 | $181.63 | | 7/3/2024 | $184.31 | $181.39 |
| 5/20/2024 | $186.61 | $182.88 | | 7/5/2024 | $184.83 | $181.49 |
| 5/21/2024 | $184.78 | $183.26 | | 7/8/2024 | $185.84 | $181.61 |
| 5/22/2024 | $186.28 | $183.76 | | 7/9/2024 | $183.24 | $181.65 |
| 5/23/2024 | $172.21 | $182.11 | | 7/10/2024 | $183.73 | $181.71 |
| 5/24/2024 | $174.52 | $181.16 | | 7/11/2024 | $183.91 | $181.76 |
| 5/28/2024 | $175.08 | $180.49 | | 7/12/2024 | $182.31 | $181.78 |
| 5/29/2024 | $171.65 | $179.60 | | 7/15/2024 | $179.11 | $181.71 |
| 5/30/2024 | $172.75 | $178.98 | | 7/16/2024 | $186.05 | $181.82 |
| 5/31/2024 | $177.61 | $178.87 | | 7/17/2024 | $184.84 | $181.89 |
| 6/3/2024 | $184.57 | $179.30 | | 7/18/2024 | $180.23 | $181.85 |
| 6/4/2024 | $188.62 | $179.97 | | 7/19/2024 | $179.67 | $181.80 |
| 6/5/2024 | $189.85 | $180.63 | | 7/22/2024 | $178.90 | $181.74 |
| 6/6/2024 | $191.42 | $181.30 | | 7/23/2024 | $186.48 | $181.84 |
| 6/7/2024 | $190.24 | $181.83 | | 7/24/2024 | $180.07 | $181.80 |
| 6/10/2024 | $190.12 | $182.29 | | 7/25/2024 | $184.35 | $181.85 |
| 6/11/2024 | $185.50 | $182.46 | | 7/26/2024 | $186.89 | $181.95 |
| 6/12/2024 | $182.67 | $182.47 | | 7/29/2024 | $185.43 | $182.02 |
| 6/13/2024 | $180.70 | $182.38 | | 7/30/2024 | $186.86 | $182.12 |
| 6/14/2024 | $177.27 | $182.15 | | 7/31/2024 | $190.60 | $182.28 |
| 6/17/2024 | $178.39 | $181.99 | | 8/1/2024 | $178.31 | $182.20 |
| 6/18/2024 | $174.99 | $181.70 | | 8/2/2024 | $169.95 | $181.98 |
| 6/20/2024 | $176.30 | $181.48 | | 8/5/2024 | $167.03 | $181.71 |
| 6/21/2024 | $176.56 | $181.29 | | 8/6/2024 | $165.04 | $181.42 |
| 6/24/2024 | $179.10 | $181.21 | | 8/7/2024 | $163.24 | $181.11 |
| 6/25/2024 | $175.10 | $180.99 | | 8/8/2024 | $168.87 | $180.90 |
| 6/26/2024 | $178.50 | $180.91 | | 8/9/2024 | $167.91 | $180.68 |
| 6/27/2024 | $182.51 | $180.96 | | 8/12/2024 | $164.13 | $180.41 |
| 6/28/2024 | $182.01 | $180.99 | | | | |

183. However, should the finder of fact determine that the alleged fraud was corrected as of the initial Event – or if there is otherwise a determination that the 90-day lookback should be

98

calculated from that day – the average price during the 90-day lookback period would be

$201.19, as shown in **Table C** below.

**Table C**
**Boeing Common Stock Closing Price and Average Closing Price**
**January 8, 2024 - April 6, 2024**

| Date | Closing Price | Average Closing Price Between January 8, 2024 and Date Shown | Date | Closing Price | Average Closing Price Between January 8, 2024 and Date Shown |
|---|---|---|---|---|---|
| 1/8/2024 | $229.00 | $229.00 | 2/22/2024 | $201.50 | $209.85 |
| 1/9/2024 | $225.76 | $227.38 | 2/23/2024 | $200.83 | $209.58 |
| 1/10/2024 | $227.84 | $227.53 | 2/26/2024 | $200.54 | $209.31 |
| 1/11/2024 | $222.66 | $226.32 | 2/27/2024 | $201.40 | $209.09 |
| 1/12/2024 | $217.70 | $224.59 | 2/28/2024 | $207.00 | $209.03 |
| 1/16/2024 | $200.52 | $220.58 | 2/29/2024 | $203.72 | $208.89 |
| 1/17/2024 | $203.06 | $218.08 | 3/1/2024 | $200.00 | $208.65 |
| 1/18/2024 | $211.61 | $217.27 | 3/4/2024 | $200.54 | $208.44 |
| 1/19/2024 | $215.02 | $217.02 | 3/5/2024 | $201.14 | $208.26 |
| 1/22/2024 | $214.93 | $216.81 | 3/6/2024 | $201.00 | $208.09 |
| 1/23/2024 | $211.50 | $216.33 | 3/7/2024 | $203.03 | $207.96 |
| 1/24/2024 | $214.13 | $216.14 | 3/8/2024 | $198.49 | $207.74 |
| 1/25/2024 | $201.88 | $215.05 | 3/11/2024 | $192.49 | $207.40 |
| 1/26/2024 | $205.47 | $214.36 | 3/12/2024 | $184.24 | $206.88 |
| 1/29/2024 | $205.19 | $213.75 | 3/13/2024 | $182.35 | $206.35 |
| 1/30/2024 | $200.44 | $212.92 | 3/14/2024 | $181.15 | $205.81 |
| 1/31/2024 | $211.04 | $212.81 | 3/15/2024 | $182.53 | $205.33 |
| 2/1/2024 | $209.81 | $212.64 | 3/18/2024 | $179.84 | $204.81 |
| 2/2/2024 | $209.38 | $212.47 | 3/19/2024 | $181.14 | $204.34 |
| 2/5/2024 | $206.63 | $212.18 | 3/20/2024 | $187.78 | $204.01 |
| 2/6/2024 | $208.58 | $212.01 | 3/21/2024 | $187.70 | $203.70 |
| 2/7/2024 | $211.92 | $212.00 | 3/22/2024 | $188.85 | $203.42 |
| 2/8/2024 | $209.22 | $211.88 | 3/25/2024 | $191.41 | $203.19 |
| 2/9/2024 | $209.20 | $211.77 | 3/26/2024 | $187.50 | $202.91 |
| 2/12/2024 | $209.33 | $211.67 | 3/27/2024 | $191.95 | $202.71 |
| 2/13/2024 | $204.46 | $211.40 | 3/28/2024 | $192.99 | $202.54 |
| 2/14/2024 | $203.38 | $211.10 | 4/1/2024 | $189.50 | $202.32 |
| 2/15/2024 | $205.33 | $210.89 | 4/2/2024 | $188.04 | $202.08 |
| 2/16/2024 | $203.89 | $210.65 | 4/3/2024 | $184.92 | $201.79 |
| 2/20/2024 | $203.37 | $210.41 | 4/4/2024 | $183.29 | $201.49 |
| 2/21/2024 | $201.57 | $210.12 | 4/5/2024 | $183.14 | $201.19 |

184.  I declare under penalty of perjury under the laws of the United States of America

that the foregoing is true and correct.


Executed on March 13, 2025.

Chad Coffman

**Exhibit 1**
**Event Study Analysis for Boeing Common Stock Events**

| # | Date | Time | Market Date | Day | Closing Price | Volume (millions) | Raw Return | Abnormal Return[1] | Abnormal Dollar Change[1] | t-Statistic[1] | Significance Level[2] | Event |
|---|------|------|-------------|-----|---------------|-------------------|------------|--------------------|---------------------------|-----------------|------------------------|-------|
| 1 | 01/05/24 | 10:45 PM | 01/08/24 | Mon | $229.00 | 40.7 | -8.03% | -9.74% | -$24.26 | -7.19 | *** | On Friday, January 5, 2024, after market-close, Alaska Airlines Flight 1282 made an emergency landing after a door plug in the fuselage blows off mid-flight (the "Alaska Airlines Incident"). Within hours, the FAA issued an Emergency Airworthiness Directive requiring all Boeing 737 MAX 9 aircraft with mid-cabin door plugs be inspected, and ultimately grounded some 737 MAX 9 aircraft the following day. Over the course of the weekend, *Bloomberg Intelligence* along with several analysts noted that the Alaska Airlines Incident indicated continued instability in the manufacturing and quality control processes at Boeing. By 3:24 PM on January 8, 2024, it became clear that the manufacturing issue impacting the Alaska Airlines flight was not a one-off occurrence when news broke that United and Alaska Airlines both found loose bolts on other aircraft. (*Bloomberg, FAA Aviation Safety, Reuters, Bloomberg Intelligence, B of A Securities, Morgan Stanley, Seaport Research Partners, The Air Current*) |
| 2 | 01/12/24 | 8:05 AM | 01/12/24 | Fri | $217.70 | 11.3 | -2.23% | -2.88% | -$6.42 | -2.15 | ** | Before market open on January 12, 2024, *Bloomberg* reported that the FAA would be increasing oversight into Boeing's production and manufacturing processes, noting that third-party monitoring was being considered to oversee inspections and quality systems. (*Bloomberg*) |
| 3 | 01/24/24 | 6:08 PM | 01/25/24 | Thu | $201.88 | 22.1 | -5.72% | -6.37% | -$13.63 | -4.57 | *** | After market close on January 24, 2024, *Reuters* reported that the FAA had barred Boeing from increasing its MAX aircraft output. (*Reuters*) |
| 4 | 03/09/24 | 12:27 PM | 03/11/24 | Mon | $192.49 | 14.2 | -3.02% | -2.81% | -$5.58 | -2.02 | ** | On Saturday, March 9, 2024, *The Wall Street Journal* reported that the DOJ had opened a criminal probe into the Alaska Airlines Incident in which the DOJ intended to review whether Boeing had violated the DPA. (*The Wall Street Journal*) |
| 5 | 03/11/24 | 10:35 PM | 03/12/24 | Tue | $184.24 | 18.7 | -4.29% | -4.92% | -$9.48 | -3.54 | *** | After market close on March 11, 2024, *The New York Times* reported that a six-week audit of Boeing's production of the 737 MAX jet performed by the FAA had found dozens of safety and compliance issues throughout the manufacturing process, including 33 failed audits and 97 instances of alleged noncompliance. (*The New York Times*) |
| 6 | 05/14/24 | 6:09 PM | 05/15/24 | Wed | $176.99 | 5.9 | -2.09% | -3.41% | -$6.16 | -2.39 | ** | After market close on May 14, 2024, *Reuters* reported that the DOJ had said in a filing that Boeing had in fact violated the provisions of the DPA. (*Reuters*) |

Sources: Amended Complaint, Eikon, Counsel, Factiva, Bloomberg, S&P Capital IQ and Coffman Class Certification Rebuttal Report.

Notes:
(1) The results are based on the event study described in my Class Certification Rebuttal Report, Section III.D and described again in Section V.D of this report.
(2) *** Denotes statistical significance at the 99% confidence level or greater. ** Denotes statistical significance at the 95% confidence level or greater. * Denotes statistical significance at the 90% confidence level or greater.

**Exhibit 2a**

# Artificial Inflation in the Market Price of Boeing Common Stock

*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date Range | Percentage of Stock Price Inflation Caused by the Alleged Fraud |
|---|---|
| 1/7/2021 - 1/5/2024 | 9.58% |

## Exhibit 2b

# Artificial Inflation in the Market Price of Boeing Common Stock

*Loss Causation Assuming All Events Are Credited*

| Date Range | Percentage of Stock Price Inflation Caused by the Alleged Fraud |
|---|---|
| 1/7/2021 - 1/5/2024 | 26.51% |
| 1/8/2024 - 1/11/2024 | 18.73% |
| 1/12/2024 - 1/24/2024 | 16.33% |
| 1/25/2024 - 3/8/2024 | 10.68% |
| 3/11/2024 | 8.09% |
| 3/12/2024 - 5/14/2024 | 3.37% |
| 5/15/2024 | 0.00% |

## Exhibit 3a

### Artificial Inflation Per Share in the Market Price of Boeing Common Stock
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 1/8/2024 | $229.00 | -8.03% | -9.74% | 100% | 1.71% | $229.00 | $0.00 | 0.00% |
| 1/5/2024 | $249.00 | 1.66% | 1.53% | 0% | 1.66% | $225.15 | $23.85 | 9.58% |
| 1/4/2024 | $244.94 | 0.42% | 0.46% | 0% | 0.42% | $221.48 | $23.46 | 9.58% |
| 1/3/2024 | $243.91 | -3.12% | -1.98% | 0% | -3.12% | $220.55 | $23.36 | 9.58% |
| 1/2/2024 | $251.76 | -3.41% | -2.96% | 0% | -3.41% | $227.65 | $24.11 | 9.58% |
| 12/29/2023 | $260.66 | 0.12% | 0.10% | 0% | 0.12% | $235.69 | $24.97 | 9.58% |
| 12/28/2023 | $260.35 | -0.67% | -0.88% | 0% | -0.67% | $235.41 | $24.94 | 9.58% |
| 12/27/2023 | $262.10 | -0.26% | -0.56% | 0% | -0.26% | $237.00 | $25.10 | 9.58% |
| 12/26/2023 | $262.79 | 0.90% | 0.27% | 0% | 0.90% | $237.62 | $25.17 | 9.58% |
| 12/22/2023 | $260.44 | -0.60% | -1.21% | 0% | -0.60% | $235.50 | $24.94 | 9.58% |
| 12/21/2023 | $262.02 | 0.68% | -0.64% | 0% | 0.68% | $236.92 | $25.10 | 9.58% |
| 12/20/2023 | $260.25 | -1.24% | 0.42% | 0% | -1.24% | $235.32 | $24.93 | 9.58% |
| 12/19/2023 | $263.51 | 1.19% | 0.38% | 0% | 1.19% | $238.27 | $25.24 | 9.58% |
| 12/18/2023 | $260.41 | -1.46% | -1.95% | 0% | -1.46% | $235.47 | $24.94 | 9.58% |
| 12/15/2023 | $264.27 | 3.13% | 3.54% | 0% | 3.13% | $238.96 | $25.31 | 9.58% |
| 12/14/2023 | $256.24 | 2.12% | 2.93% | 0% | 2.12% | $231.70 | $24.54 | 9.58% |
| 12/13/2023 | $250.91 | 0.92% | -0.85% | 0% | 0.92% | $226.88 | $24.03 | 9.58% |
| 12/12/2023 | $248.63 | 0.22% | -0.26% | 0% | 0.22% | $224.82 | $23.81 | 9.58% |
| 12/11/2023 | $248.08 | 1.38% | 0.29% | 0% | 1.38% | $224.32 | $23.76 | 9.58% |
| 12/8/2023 | $244.70 | 3.11% | 2.89% | 0% | 3.11% | $221.26 | $23.44 | 9.58% |
| 12/7/2023 | $237.33 | 0.19% | -0.32% | 0% | 0.19% | $214.60 | $22.73 | 9.58% |
| 12/6/2023 | $236.89 | 1.17% | 0.85% | 0% | 1.17% | $214.20 | $22.69 | 9.58% |
| 12/5/2023 | $234.16 | -0.30% | 0.43% | 0% | -0.30% | $211.73 | $22.43 | 9.58% |

## Exhibit 3a

### Artificial Inflation Per Share in the Market Price of Boeing Common Stock
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 12/4/2023 | $234.87 | 0.43% | 0.35% | 0% | 0.43% | $212.37 | $22.50 | 9.58% |
| 12/1/2023 | $233.87 | 0.97% | -0.59% | 0% | 0.97% | $211.47 | $22.40 | 9.58% |
| 11/30/2023 | $231.63 | 3.21% | 1.80% | 0% | 3.21% | $209.44 | $22.19 | 9.58% |
| 11/29/2023 | $224.43 | 0.93% | 1.56% | 0% | 0.93% | $202.93 | $21.50 | 9.58% |
| 11/28/2023 | $222.37 | 1.40% | 1.63% | 0% | 1.40% | $201.07 | $21.30 | 9.58% |
| 11/27/2023 | $219.30 | -0.32% | 0.36% | 0% | -0.32% | $198.30 | $21.00 | 9.58% |
| 11/24/2023 | $220.00 | 0.04% | -0.26% | 0% | 0.04% | $198.93 | $21.07 | 9.58% |
| 11/22/2023 | $219.91 | 0.75% | 0.40% | 0% | 0.75% | $198.85 | $21.06 | 9.58% |
| 11/21/2023 | $218.27 | 0.26% | 0.34% | 0% | 0.26% | $197.36 | $20.91 | 9.58% |
| 11/20/2023 | $217.71 | 4.65% | 4.08% | 0% | 4.65% | $196.86 | $20.85 | 9.58% |
| 11/17/2023 | $208.04 | 0.70% | 0.51% | 0% | 0.70% | $188.11 | $19.93 | 9.58% |
| 11/16/2023 | $206.60 | -1.01% | -0.83% | 0% | -1.01% | $186.81 | $19.79 | 9.58% |
| 11/15/2023 | $208.71 | 0.60% | 0.60% | 0% | 0.60% | $188.72 | $19.99 | 9.58% |
| 11/14/2023 | $207.47 | 1.43% | 0.00% | 0% | 1.43% | $187.60 | $19.87 | 9.58% |
| 11/13/2023 | $204.54 | 4.01% | 4.02% | 0% | 4.01% | $184.95 | $19.59 | 9.58% |
| 11/10/2023 | $196.65 | 1.72% | 0.24% | 0% | 1.72% | $177.81 | $18.84 | 9.58% |
| 11/9/2023 | $193.33 | 0.78% | 1.27% | 0% | 0.78% | $174.81 | $18.52 | 9.58% |
| 11/8/2023 | $191.83 | 0.22% | 0.51% | 0% | 0.22% | $173.46 | $18.37 | 9.58% |
| 11/7/2023 | $191.41 | -0.80% | -0.49% | 0% | -0.80% | $173.08 | $18.33 | 9.58% |
| 11/6/2023 | $192.95 | -1.08% | -1.10% | 0% | -1.08% | $174.47 | $18.48 | 9.58% |
| 11/3/2023 | $195.05 | 1.58% | 1.08% | 0% | 1.58% | $176.37 | $18.68 | 9.58% |
| 11/2/2023 | $192.01 | 1.39% | -2.40% | 0% | 1.39% | $173.62 | $18.39 | 9.58% |
| 11/1/2023 | $189.38 | 1.37% | 0.78% | 0% | 1.37% | $171.24 | $18.14 | 9.58% |

# Exhibit 3a

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|------|------|------|------|------|------|------|------|------|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 10/31/2023 | $186.82 | 2.45% | 1.23% | 0% | 2.45% | $168.93 | $17.89 | 9.58% |
| 10/30/2023 | $182.35 | 1.48% | 0.59% | 0% | 1.48% | $164.88 | $17.47 | 9.58% |
| 10/27/2023 | $179.69 | 0.34% | 1.34% | 0% | 0.34% | $162.48 | $17.21 | 9.58% |
| 10/26/2023 | $179.09 | 0.77% | 0.70% | 0% | 0.77% | $161.94 | $17.15 | 9.58% |
| 10/25/2023 | $177.73 | -2.54% | -2.30% | 0% | -2.54% | $160.71 | $17.02 | 9.58% |
| 10/24/2023 | $182.36 | 0.73% | 0.37% | 0% | 0.73% | $164.89 | $17.47 | 9.58% |
| 10/23/2023 | $181.03 | 0.55% | 0.54% | 0% | 0.55% | $163.69 | $17.34 | 9.58% |
| 10/20/2023 | $180.04 | -1.50% | 0.23% | 0% | -1.50% | $162.80 | $17.24 | 9.58% |
| 10/19/2023 | $182.79 | -1.56% | -0.55% | 0% | -1.56% | $165.28 | $17.51 | 9.58% |
| 10/18/2023 | $185.69 | 0.05% | 1.07% | 0% | 0.05% | $167.90 | $17.79 | 9.58% |
| 10/17/2023 | $185.60 | 0.36% | 0.52% | 0% | 0.36% | $167.82 | $17.78 | 9.58% |
| 10/16/2023 | $184.93 | 0.01% | -0.90% | 0% | 0.01% | $167.22 | $17.71 | 9.58% |
| 10/13/2023 | $184.91 | -3.34% | -3.48% | 0% | -3.34% | $167.20 | $17.71 | 9.58% |
| 10/12/2023 | $191.30 | -2.43% | -1.22% | 0% | -2.43% | $172.98 | $18.32 | 9.58% |
| 10/11/2023 | $196.07 | 1.31% | 0.79% | 0% | 1.31% | $177.29 | $18.78 | 9.58% |
| 10/10/2023 | $193.53 | 2.67% | 2.77% | 0% | 2.67% | $174.99 | $18.54 | 9.58% |
| 10/9/2023 | $188.49 | 0.59% | -4.95% | 0% | 0.59% | $170.44 | $18.05 | 9.58% |
| 10/6/2023 | $187.38 | 0.59% | -0.74% | 0% | 0.59% | $169.43 | $17.95 | 9.58% |
| 10/5/2023 | $186.29 | -0.24% | 0.41% | 0% | -0.24% | $168.45 | $17.84 | 9.58% |
| 10/4/2023 | $186.73 | -1.16% | -0.60% | 0% | -1.16% | $168.85 | $17.88 | 9.58% |
| 10/3/2023 | $188.92 | 0.58% | 2.14% | 0% | 0.58% | $170.83 | $18.09 | 9.58% |
| 10/2/2023 | $187.83 | -2.01% | -0.92% | 0% | -2.01% | $169.84 | $17.99 | 9.58% |
| 9/29/2023 | $191.68 | 0.66% | 1.11% | 0% | 0.66% | $173.32 | $18.36 | 9.58% |

# Exhibit 3a

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 9/28/2023 | $190.43 | -2.57% | -2.82% | 0% | -2.57% | $172.19 | $18.24 | 9.58% |
| 9/27/2023 | $195.46 | -0.09% | -1.05% | 0% | -0.09% | $176.74 | $18.72 | 9.58% |
| 9/26/2023 | $195.64 | -1.58% | -0.31% | 0% | -1.58% | $176.90 | $18.74 | 9.58% |
| 9/25/2023 | $198.78 | 0.54% | 0.39% | 0% | 0.54% | $179.74 | $19.04 | 9.58% |
| 9/22/2023 | $197.71 | -1.12% | -0.25% | 0% | -1.12% | $178.77 | $18.94 | 9.58% |
| 9/21/2023 | $199.95 | -1.20% | 1.28% | 0% | -1.20% | $180.80 | $19.15 | 9.58% |
| 9/20/2023 | $202.37 | -1.03% | -0.87% | 0% | -1.03% | $182.99 | $19.38 | 9.58% |
| 9/19/2023 | $204.48 | -0.31% | 0.35% | 0% | -0.31% | $184.89 | $19.59 | 9.58% |
| 9/18/2023 | $205.12 | -1.44% | -1.92% | 0% | -1.44% | $185.47 | $19.65 | 9.58% |
| 9/15/2023 | $208.11 | -0.45% | 0.00% | 0% | -0.45% | $188.18 | $19.93 | 9.58% |
| 9/14/2023 | $209.05 | 0.31% | -0.42% | 0% | 0.31% | $189.03 | $20.02 | 9.58% |
| 9/13/2023 | $208.40 | -1.07% | -1.09% | 0% | -1.07% | $188.44 | $19.96 | 9.58% |
| 9/12/2023 | $210.65 | -0.17% | 0.76% | 0% | -0.17% | $190.47 | $20.18 | 9.58% |
| 9/11/2023 | $211.01 | -0.12% | 0.39% | 0% | -0.12% | $190.80 | $20.21 | 9.58% |
| 9/8/2023 | $211.27 | -2.21% | -1.59% | 0% | -2.21% | $191.03 | $20.24 | 9.58% |
| 9/7/2023 | $216.05 | -0.87% | -0.58% | 0% | -0.87% | $195.36 | $20.69 | 9.58% |
| 9/6/2023 | $217.95 | -2.08% | 0.01% | 0% | -2.08% | $197.07 | $20.88 | 9.58% |
| 9/5/2023 | $222.57 | -0.37% | 1.54% | 0% | -0.37% | $201.25 | $21.32 | 9.58% |
| 9/1/2023 | $223.40 | -0.28% | -0.49% | 0% | -0.28% | $202.00 | $21.40 | 9.58% |
| 8/31/2023 | $224.03 | -2.11% | -1.77% | 0% | -2.11% | $202.57 | $21.46 | 9.58% |
| 8/30/2023 | $228.85 | 0.70% | -0.22% | 0% | 0.70% | $206.93 | $21.92 | 9.58% |
| 8/29/2023 | $227.25 | 0.08% | -0.71% | 0% | 0.08% | $205.48 | $21.77 | 9.58% |
| 8/28/2023 | $227.06 | 1.63% | 0.53% | 0% | 1.63% | $205.31 | $21.75 | 9.58% |

# Exhibit 3a

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 8/25/2023 | $223.41 | 2.81% | 2.57% | 0% | 2.81% | $202.01 | $21.40 | 9.58% |
| 8/24/2023 | $217.31 | -4.93% | -3.55% | 0% | -4.93% | $196.50 | $20.81 | 9.58% |
| 8/23/2023 | $228.58 | -0.65% | -1.47% | 0% | -0.65% | $206.69 | $21.89 | 9.58% |
| 8/22/2023 | $230.07 | 1.25% | 1.10% | 0% | 1.25% | $208.03 | $22.04 | 9.58% |
| 8/21/2023 | $227.22 | 0.25% | 0.02% | 0% | 0.25% | $205.46 | $21.76 | 9.58% |
| 8/18/2023 | $226.65 | 0.94% | 0.37% | 0% | 0.94% | $204.94 | $21.71 | 9.58% |
| 8/17/2023 | $224.54 | -2.35% | -1.42% | 0% | -2.35% | $203.03 | $21.51 | 9.58% |
| 8/16/2023 | $229.95 | -0.99% | -0.71% | 0% | -0.99% | $207.93 | $22.02 | 9.58% |
| 8/15/2023 | $232.26 | -1.88% | -0.03% | 0% | -1.88% | $210.01 | $22.25 | 9.58% |
| 8/14/2023 | $236.71 | 0.42% | 0.64% | 0% | 0.42% | $214.04 | $22.67 | 9.58% |
| 8/11/2023 | $235.72 | -1.07% | -1.33% | 0% | -1.07% | $213.14 | $22.58 | 9.58% |
| 8/10/2023 | $238.26 | 0.17% | 0.57% | 0% | 0.17% | $215.44 | $22.82 | 9.58% |
| 8/9/2023 | $237.86 | -0.08% | 0.23% | 0% | -0.08% | $215.08 | $22.78 | 9.58% |
| 8/8/2023 | $238.04 | -0.09% | 1.09% | 0% | -0.09% | $215.24 | $22.80 | 9.58% |
| 8/7/2023 | $238.25 | 2.98% | 1.50% | 0% | 2.98% | $215.43 | $22.82 | 9.58% |
| 8/4/2023 | $231.36 | 0.00% | 0.65% | 0% | 0.00% | $209.20 | $22.16 | 9.58% |
| 8/3/2023 | $231.36 | -0.01% | 0.77% | 0% | -0.01% | $209.20 | $22.16 | 9.58% |
| 8/2/2023 | $231.38 | -2.79% | -1.18% | 0% | -2.79% | $209.22 | $22.16 | 9.58% |
| 8/1/2023 | $238.01 | -0.35% | 0.00% | 0% | -0.35% | $215.21 | $22.80 | 9.58% |
| 7/31/2023 | $238.85 | 0.07% | -0.34% | 0% | 0.07% | $215.97 | $22.88 | 9.58% |
| 7/28/2023 | $238.69 | 2.11% | 0.94% | 0% | 2.11% | $215.83 | $22.86 | 9.58% |
| 7/27/2023 | $233.75 | 0.41% | 1.23% | 0% | 0.41% | $211.36 | $22.39 | 9.58% |
| 7/26/2023 | $232.80 | 8.72% | 8.33% | 0% | 8.72% | $210.50 | $22.30 | 9.58% |

# Exhibit 3a

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 7/25/2023 | $214.12 | -0.81% | -0.26% | 0% | -0.81% | $193.61 | $20.51 | 9.58% |
| 7/24/2023 | $215.87 | 1.92% | 1.46% | 0% | 1.92% | $195.19 | $20.68 | 9.58% |
| 7/21/2023 | $211.80 | -0.85% | -0.57% | 0% | -0.85% | $191.51 | $20.29 | 9.58% |
| 7/20/2023 | $213.61 | 2.40% | 2.21% | 0% | 2.40% | $193.15 | $20.46 | 9.58% |
| 7/19/2023 | $208.60 | -1.40% | -1.36% | 0% | -1.40% | $188.62 | $19.98 | 9.58% |
| 7/18/2023 | $211.57 | -0.14% | 0.32% | 0% | -0.14% | $191.31 | $20.26 | 9.58% |
| 7/17/2023 | $211.87 | -0.59% | -1.35% | 0% | -0.59% | $191.58 | $20.29 | 9.58% |
| 7/14/2023 | $213.12 | -1.72% | -0.39% | 0% | -1.72% | $192.71 | $20.41 | 9.58% |
| 7/13/2023 | $216.85 | -0.12% | -0.91% | 0% | -0.12% | $196.08 | $20.77 | 9.58% |
| 7/12/2023 | $217.11 | -0.75% | -0.42% | 0% | -0.75% | $196.32 | $20.79 | 9.58% |
| 7/11/2023 | $218.76 | 2.55% | 1.44% | 0% | 2.55% | $197.81 | $20.95 | 9.58% |
| 7/10/2023 | $213.31 | 0.57% | 0.35% | 0% | 0.57% | $192.88 | $20.43 | 9.58% |
| 7/7/2023 | $212.10 | -0.24% | 0.04% | 0% | -0.24% | $191.79 | $20.31 | 9.58% |
| 7/6/2023 | $212.62 | -0.32% | 0.68% | 0% | -0.32% | $192.26 | $20.36 | 9.58% |
| 7/5/2023 | $213.31 | 1.13% | 1.81% | 0% | 1.13% | $192.88 | $20.43 | 9.58% |
| 7/3/2023 | $210.92 | -0.11% | -0.24% | 0% | -0.11% | $190.72 | $20.20 | 9.58% |
| 6/30/2023 | $211.16 | -0.32% | -1.51% | 0% | -0.32% | $190.94 | $20.22 | 9.58% |
| 6/29/2023 | $211.83 | 0.53% | -0.83% | 0% | 0.53% | $191.54 | $20.29 | 9.58% |
| 6/28/2023 | $210.72 | 0.62% | 0.66% | 0% | 0.62% | $190.54 | $20.18 | 9.58% |
| 6/27/2023 | $209.43 | 1.87% | 0.18% | 0% | 1.87% | $189.37 | $20.06 | 9.58% |
| 6/26/2023 | $205.58 | 0.08% | 0.23% | 0% | 0.08% | $185.89 | $19.69 | 9.58% |
| 6/23/2023 | $205.41 | -0.10% | 1.35% | 0% | -0.10% | $185.74 | $19.67 | 9.58% |
| 6/22/2023 | $205.61 | -3.05% | -2.20% | 0% | -3.05% | $185.92 | $19.69 | 9.58% |

# Exhibit 3a

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 6/21/2023 | $212.08 | -0.14% | -0.29% | 0% | -0.14% | $191.77 | $20.31 | 9.58% |
| 6/20/2023 | $212.37 | -3.46% | -2.86% | 0% | -3.46% | $192.03 | $20.34 | 9.58% |
| 6/16/2023 | $219.99 | 0.26% | 0.41% | 0% | 0.26% | $198.92 | $21.07 | 9.58% |
| 6/15/2023 | $219.41 | 1.16% | -0.61% | 0% | 1.16% | $198.40 | $21.01 | 9.58% |
| 6/14/2023 | $216.90 | -1.58% | -1.59% | 0% | -1.58% | $196.13 | $20.77 | 9.58% |
| 6/13/2023 | $220.38 | -0.53% | -1.26% | 0% | -0.53% | $199.27 | $21.11 | 9.58% |
| 6/12/2023 | $221.56 | 1.96% | 0.91% | 0% | 1.96% | $200.34 | $21.22 | 9.58% |
| 6/9/2023 | $217.31 | -0.37% | -0.38% | 0% | -0.37% | $196.50 | $20.81 | 9.58% |
| 6/8/2023 | $218.11 | 2.92% | 2.21% | 0% | 2.92% | $197.22 | $20.89 | 9.58% |
| 6/7/2023 | $211.93 | 2.24% | 1.66% | 0% | 2.24% | $191.63 | $20.30 | 9.58% |
| 6/6/2023 | $207.29 | -0.71% | -2.08% | 0% | -0.71% | $187.44 | $19.85 | 9.58% |
| 6/5/2023 | $208.78 | -2.13% | -1.76% | 0% | -2.13% | $188.78 | $20.00 | 9.58% |
| 6/2/2023 | $213.32 | 2.58% | -0.02% | 0% | 2.58% | $192.89 | $20.43 | 9.58% |
| 6/1/2023 | $207.96 | 1.10% | -0.89% | 0% | 1.10% | $188.04 | $19.92 | 9.58% |
| 5/31/2023 | $205.70 | 0.49% | 1.44% | 0% | 0.49% | $186.00 | $19.70 | 9.58% |
| 5/30/2023 | $204.69 | 0.52% | 0.87% | 0% | 0.52% | $185.08 | $19.61 | 9.58% |
| 5/26/2023 | $203.63 | 1.37% | -0.18% | 0% | 1.37% | $184.13 | $19.50 | 9.58% |
| 5/25/2023 | $200.87 | 0.80% | 0.90% | 0% | 0.80% | $181.63 | $19.24 | 9.58% |
| 5/24/2023 | $199.27 | -1.64% | -0.49% | 0% | -1.64% | $180.18 | $19.09 | 9.58% |
| 5/23/2023 | $202.60 | -1.61% | 0.39% | 0% | -1.61% | $183.20 | $19.40 | 9.58% |
| 5/22/2023 | $205.91 | 0.20% | -0.10% | 0% | 0.20% | $186.19 | $19.72 | 9.58% |
| 5/19/2023 | $205.49 | -0.84% | -0.49% | 0% | -0.84% | $185.81 | $19.68 | 9.58% |
| 5/18/2023 | $207.24 | 0.18% | -0.63% | 0% | 0.18% | $187.39 | $19.85 | 9.58% |

# Exhibit 3a

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 5/17/2023 | $206.87 | 2.99% | 0.74% | 0% | 2.99% | $187.06 | $19.81 | 9.58% |
| 5/16/2023 | $200.87 | -0.94% | -0.24% | 0% | -0.94% | $181.63 | $19.24 | 9.58% |
| 5/15/2023 | $202.77 | 1.03% | 0.07% | 0% | 1.03% | $183.35 | $19.42 | 9.58% |
| 5/12/2023 | $200.70 | -0.56% | -0.78% | 0% | -0.56% | $181.48 | $19.22 | 9.58% |
| 5/11/2023 | $201.84 | 0.50% | 1.30% | 0% | 0.50% | $182.51 | $19.33 | 9.58% |
| 5/10/2023 | $200.84 | -0.52% | -0.82% | 0% | -0.52% | $181.60 | $19.24 | 9.58% |
| 5/9/2023 | $201.88 | 2.34% | 1.80% | 0% | 2.34% | $182.54 | $19.34 | 9.58% |
| 5/8/2023 | $197.26 | -0.54% | 0.07% | 0% | -0.54% | $178.37 | $18.89 | 9.58% |
| 5/5/2023 | $198.34 | 0.65% | -1.33% | 0% | 0.65% | $179.34 | $19.00 | 9.58% |
| 5/4/2023 | $197.05 | -1.93% | 0.19% | 0% | -1.93% | $178.18 | $18.87 | 9.58% |
| 5/3/2023 | $200.93 | -1.14% | -0.34% | 0% | -1.14% | $181.69 | $19.24 | 9.58% |
| 5/2/2023 | $203.25 | -0.30% | 1.41% | 0% | -0.30% | $183.78 | $19.47 | 9.58% |
| 5/1/2023 | $203.87 | -1.41% | -1.74% | 0% | -1.41% | $184.34 | $19.53 | 9.58% |
| 4/28/2023 | $206.78 | 0.36% | -0.29% | 0% | 0.36% | $186.97 | $19.81 | 9.58% |
| 4/27/2023 | $206.04 | 1.48% | -0.14% | 0% | 1.48% | $186.31 | $19.73 | 9.58% |
| 4/26/2023 | $203.03 | 0.42% | 2.35% | 0% | 0.42% | $183.58 | $19.45 | 9.58% |
| 4/25/2023 | $202.19 | -1.74% | -0.16% | 0% | -1.74% | $182.82 | $19.37 | 9.58% |
| 4/24/2023 | $205.77 | 0.30% | 0.01% | 0% | 0.30% | $186.06 | $19.71 | 9.58% |
| 4/21/2023 | $205.15 | -1.00% | -0.61% | 0% | -1.00% | $185.50 | $19.65 | 9.58% |
| 4/20/2023 | $207.23 | -0.71% | -0.26% | 0% | -0.71% | $187.38 | $19.85 | 9.58% |
| 4/19/2023 | $208.71 | 0.16% | 0.42% | 0% | 0.16% | $188.72 | $19.99 | 9.58% |
| 4/18/2023 | $208.37 | 1.63% | 0.45% | 0% | 1.63% | $188.41 | $19.96 | 9.58% |
| 4/17/2023 | $205.03 | 1.65% | 0.84% | 0% | 1.65% | $185.39 | $19.64 | 9.58% |

# Exhibit 3a

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 4/14/2023 | $201.71 | -5.56% | -5.24% | 0% | -5.56% | $182.39 | $19.32 | 9.58% |
| 4/13/2023 | $213.59 | 0.59% | -1.02% | 0% | 0.59% | $193.13 | $20.46 | 9.58% |
| 4/12/2023 | $212.34 | 0.01% | -0.22% | 0% | 0.01% | $192.00 | $20.34 | 9.58% |
| 4/11/2023 | $212.32 | 0.73% | 0.25% | 0% | 0.73% | $191.98 | $20.34 | 9.58% |
| 4/10/2023 | $210.78 | -0.28% | -1.29% | 0% | -0.28% | $190.59 | $20.19 | 9.58% |
| 4/6/2023 | $211.37 | 0.65% | 0.15% | 0% | 0.65% | $191.13 | $20.24 | 9.58% |
| 4/5/2023 | $210.00 | -1.82% | -1.46% | 0% | -1.82% | $189.89 | $20.11 | 9.58% |
| 4/4/2023 | $213.90 | -0.69% | -0.24% | 0% | -0.69% | $193.41 | $20.49 | 9.58% |
| 4/3/2023 | $215.39 | 1.39% | 0.14% | 0% | 1.39% | $194.76 | $20.63 | 9.58% |
| 3/31/2023 | $212.43 | 0.66% | -0.67% | 0% | 0.66% | $192.08 | $20.35 | 9.58% |
| 3/30/2023 | $211.04 | 1.48% | 0.76% | 0% | 1.48% | $190.83 | $20.21 | 9.58% |
| 3/29/2023 | $207.97 | 1.47% | -0.26% | 0% | 1.47% | $188.05 | $19.92 | 9.58% |
| 3/28/2023 | $204.96 | 2.19% | 1.59% | 0% | 2.19% | $185.33 | $19.63 | 9.58% |
| 3/27/2023 | $200.57 | 1.54% | 0.47% | 0% | 1.54% | $181.36 | $19.21 | 9.58% |
| 3/24/2023 | $197.53 | -0.19% | -1.39% | 0% | -0.19% | $178.61 | $18.92 | 9.58% |
| 3/23/2023 | $197.90 | 0.89% | 0.55% | 0% | 0.89% | $178.95 | $18.95 | 9.58% |
| 3/22/2023 | $196.16 | -4.17% | -3.13% | 0% | -4.17% | $177.37 | $18.79 | 9.58% |
| 3/21/2023 | $204.70 | -0.03% | -2.05% | 0% | -0.03% | $185.09 | $19.61 | 9.58% |
| 3/20/2023 | $204.77 | 1.85% | 0.63% | 0% | 1.85% | $185.16 | $19.61 | 9.58% |
| 3/17/2023 | $201.05 | -1.05% | 0.74% | 0% | -1.05% | $181.79 | $19.26 | 9.58% |
| 3/16/2023 | $203.19 | 2.51% | 0.04% | 0% | 2.51% | $183.73 | $19.46 | 9.58% |
| 3/15/2023 | $198.21 | -4.38% | -2.37% | 0% | -4.38% | $179.23 | $18.98 | 9.58% |
| 3/14/2023 | $207.28 | 1.92% | -0.62% | 0% | 1.92% | $187.43 | $19.85 | 9.58% |

# Exhibit 3a

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 3/13/2023 | $203.37 | 0.15% | 1.28% | 0% | 0.15% | $183.89 | $19.48 | 9.58% |
| 3/10/2023 | $203.07 | 0.91% | 1.94% | 0% | 0.91% | $183.62 | $19.45 | 9.58% |
| 3/9/2023 | $201.24 | -2.88% | -1.11% | 0% | -2.88% | $181.97 | $19.27 | 9.58% |
| 3/8/2023 | $207.20 | -0.35% | -0.41% | 0% | -0.35% | $187.35 | $19.85 | 9.58% |
| 3/7/2023 | $207.92 | -1.89% | -1.12% | 0% | -1.89% | $188.01 | $19.91 | 9.58% |
| 3/6/2023 | $211.92 | -1.48% | -1.68% | 0% | -1.48% | $191.62 | $20.30 | 9.58% |
| 3/3/2023 | $215.11 | 2.40% | 0.92% | 0% | 2.40% | $194.51 | $20.60 | 9.58% |
| 3/2/2023 | $210.06 | 2.69% | 1.21% | 0% | 2.69% | $189.94 | $20.12 | 9.58% |
| 3/1/2023 | $204.55 | 1.49% | 1.25% | 0% | 1.49% | $184.96 | $19.59 | 9.58% |
| 2/28/2023 | $201.55 | 0.54% | 0.40% | 0% | 0.54% | $182.25 | $19.30 | 9.58% |
| 2/27/2023 | $200.46 | 1.17% | 0.73% | 0% | 1.17% | $181.26 | $19.20 | 9.58% |
| 2/24/2023 | $198.15 | -4.80% | -4.23% | 0% | -4.80% | $179.17 | $18.98 | 9.58% |
| 2/23/2023 | $208.13 | 1.15% | 0.65% | 0% | 1.15% | $188.20 | $19.93 | 9.58% |
| 2/22/2023 | $205.76 | 0.12% | -0.28% | 0% | 0.12% | $186.05 | $19.71 | 9.58% |
| 2/21/2023 | $205.52 | -2.90% | -1.28% | 0% | -2.90% | $185.84 | $19.68 | 9.58% |
| 2/17/2023 | $211.66 | -0.26% | -1.52% | 0% | -0.26% | $191.39 | $20.27 | 9.58% |
| 2/16/2023 | $212.21 | -2.41% | -2.45% | 0% | -2.41% | $191.88 | $20.33 | 9.58% |
| 2/15/2023 | $217.44 | -0.46% | -1.45% | 0% | -0.46% | $196.61 | $20.83 | 9.58% |
| 2/14/2023 | $218.45 | 1.30% | 0.69% | 0% | 1.30% | $197.53 | $20.92 | 9.58% |
| 2/13/2023 | $215.65 | 1.30% | 0.40% | 0% | 1.30% | $195.00 | $20.65 | 9.58% |
| 2/10/2023 | $212.89 | 0.42% | -0.44% | 0% | 0.42% | $192.50 | $20.39 | 9.58% |
| 2/9/2023 | $211.99 | -0.71% | 1.30% | 0% | -0.71% | $191.69 | $20.30 | 9.58% |
| 2/8/2023 | $213.50 | -0.59% | -0.50% | 0% | -0.59% | $193.05 | $20.45 | 9.58% |

# Exhibit 3a

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 2/7/2023 | $214.76 | 3.84% | 2.71% | 0% | 3.84% | $194.19 | $20.57 | 9.58% |
| 2/6/2023 | $206.81 | 0.39% | -0.05% | 0% | 0.39% | $187.00 | $19.81 | 9.58% |
| 2/3/2023 | $206.01 | -1.59% | -0.64% | 0% | -1.59% | $186.28 | $19.73 | 9.58% |
| 2/2/2023 | $209.34 | -2.52% | -3.04% | 0% | -2.52% | $189.29 | $20.05 | 9.58% |
| 2/1/2023 | $214.75 | 0.82% | -0.02% | 0% | 0.82% | $194.18 | $20.57 | 9.58% |
| 1/31/2023 | $213.00 | 1.59% | -0.59% | 0% | 1.59% | $192.60 | $20.40 | 9.58% |
| 1/30/2023 | $209.67 | -0.71% | 0.34% | 0% | -0.71% | $189.59 | $20.08 | 9.58% |
| 1/27/2023 | $211.17 | -0.73% | -0.64% | 0% | -0.73% | $190.94 | $20.23 | 9.58% |
| 1/26/2023 | $212.73 | 0.02% | -0.76% | 0% | 0.02% | $192.35 | $20.38 | 9.58% |
| 1/25/2023 | $212.68 | 0.33% | -0.15% | 0% | 0.33% | $192.31 | $20.37 | 9.58% |
| 1/24/2023 | $211.98 | 0.96% | -0.38% | 0% | 0.96% | $191.68 | $20.30 | 9.58% |
| 1/23/2023 | $209.97 | 1.55% | 0.51% | 0% | 1.55% | $189.86 | $20.11 | 9.58% |
| 1/20/2023 | $206.76 | -0.16% | -1.73% | 0% | -0.16% | $186.96 | $19.80 | 9.58% |
| 1/19/2023 | $207.09 | -1.11% | -0.01% | 0% | -1.11% | $187.26 | $19.83 | 9.58% |
| 1/18/2023 | $209.41 | -0.95% | 0.14% | 0% | -0.95% | $189.35 | $20.06 | 9.58% |
| 1/17/2023 | $211.41 | -1.27% | -2.12% | 0% | -1.27% | $191.16 | $20.25 | 9.58% |
| 1/13/2023 | $214.13 | -0.09% | 0.25% | 0% | -0.09% | $193.62 | $20.51 | 9.58% |
| 1/12/2023 | $214.32 | 3.02% | 1.77% | 0% | 3.02% | $193.79 | $20.53 | 9.58% |
| 1/11/2023 | $208.03 | 0.65% | -0.30% | 0% | 0.65% | $188.10 | $19.93 | 9.58% |
| 1/10/2023 | $206.69 | -0.90% | -1.87% | 0% | -0.90% | $186.89 | $19.80 | 9.58% |
| 1/9/2023 | $208.57 | -2.08% | -1.70% | 0% | -2.08% | $188.59 | $19.98 | 9.58% |
| 1/6/2023 | $213.00 | 3.91% | 2.19% | 0% | 3.91% | $192.60 | $20.40 | 9.58% |
| 1/5/2023 | $204.99 | 0.66% | 0.85% | 0% | 0.66% | $185.36 | $19.63 | 9.58% |

## Exhibit 3a

### Artificial Inflation Per Share in the Market Price of Boeing Common Stock
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 1/4/2023 | $203.64 | 4.22% | 2.86% | 0% | 4.22% | $184.14 | $19.50 | 9.58% |
| 1/3/2023 | $195.39 | 2.57% | 2.96% | 0% | 2.57% | $176.68 | $18.71 | 9.58% |
| 12/30/2022 | $190.49 | 0.84% | 0.74% | 0% | 0.84% | $172.24 | $18.25 | 9.58% |
| 12/29/2022 | $188.91 | 0.28% | -1.61% | 0% | 0.28% | $170.82 | $18.09 | 9.58% |
| 12/28/2022 | $188.38 | -0.54% | 0.13% | 0% | -0.54% | $170.34 | $18.04 | 9.58% |
| 12/27/2022 | $189.40 | 0.18% | 0.34% | 0% | 0.18% | $171.26 | $18.14 | 9.58% |
| 12/23/2022 | $189.06 | 0.43% | -0.18% | 0% | 0.43% | $170.95 | $18.11 | 9.58% |
| 12/22/2022 | $188.25 | -3.95% | -2.87% | 0% | -3.95% | $170.22 | $18.03 | 9.58% |
| 12/21/2022 | $196.00 | 4.09% | 2.45% | 0% | 4.09% | $177.23 | $18.77 | 9.58% |
| 12/20/2022 | $188.29 | 1.41% | 0.22% | 0% | 1.41% | $170.26 | $18.03 | 9.58% |
| 12/19/2022 | $185.68 | 0.53% | 1.18% | 0% | 0.53% | $167.90 | $17.78 | 9.58% |
| 12/16/2022 | $184.70 | 0.53% | 0.66% | 0% | 0.53% | $167.01 | $17.69 | 9.58% |
| 12/15/2022 | $183.72 | -2.41% | -0.29% | 0% | -2.41% | $166.12 | $17.60 | 9.58% |
| 12/14/2022 | $188.25 | 0.60% | 0.03% | 0% | 0.60% | $170.22 | $18.03 | 9.58% |
| 12/13/2022 | $187.13 | 0.46% | 0.07% | 0% | 0.46% | $169.21 | $17.92 | 9.58% |
| 12/12/2022 | $186.27 | 3.75% | 1.87% | 0% | 3.75% | $168.43 | $17.84 | 9.58% |
| 12/9/2022 | $179.54 | 0.26% | 0.48% | 0% | 0.26% | $162.34 | $17.20 | 9.58% |
| 12/8/2022 | $179.08 | 1.46% | 0.79% | 0% | 1.46% | $161.93 | $17.15 | 9.58% |
| 12/7/2022 | $176.50 | -1.08% | -1.18% | 0% | -1.08% | $159.59 | $16.91 | 9.58% |
| 12/6/2022 | $178.43 | -3.60% | -3.05% | 0% | -3.60% | $161.34 | $17.09 | 9.58% |
| 12/5/2022 | $185.10 | 1.22% | 2.63% | 0% | 1.22% | $167.37 | $17.73 | 9.58% |
| 12/2/2022 | $182.87 | 4.03% | 3.33% | 0% | 4.03% | $165.35 | $17.52 | 9.58% |
| 12/1/2022 | $175.78 | -1.73% | -3.36% | 0% | -1.73% | $158.94 | $16.84 | 9.58% |

## Exhibit 3a

### Artificial Inflation Per Share in the Market Price of Boeing Common Stock
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 11/30/2022 | $178.88 | 2.03% | -0.86% | 0% | 2.03% | $161.75 | $17.13 | 9.58% |
| 11/29/2022 | $175.32 | 2.03% | 1.83% | 0% | 2.03% | $158.53 | $16.79 | 9.58% |
| 11/28/2022 | $171.83 | -3.66% | -2.54% | 0% | -3.66% | $155.37 | $16.46 | 9.58% |
| 11/25/2022 | $178.36 | 2.01% | 1.61% | 0% | 2.01% | $161.28 | $17.08 | 9.58% |
| 11/23/2022 | $174.85 | 1.36% | 0.53% | 0% | 1.36% | $158.10 | $16.75 | 9.58% |
| 11/22/2022 | $172.50 | -0.25% | -1.33% | 0% | -0.25% | $155.98 | $16.52 | 9.58% |
| 11/21/2022 | $172.94 | -0.55% | -0.99% | 0% | -0.55% | $156.38 | $16.56 | 9.58% |
| 11/18/2022 | $173.89 | 0.64% | -0.57% | 0% | 0.64% | $157.23 | $16.66 | 9.58% |
| 11/17/2022 | $172.78 | 0.05% | 0.34% | 0% | 0.05% | $156.23 | $16.55 | 9.58% |
| 11/16/2022 | $172.69 | -1.52% | -2.05% | 0% | -1.52% | $156.15 | $16.54 | 9.58% |
| 11/15/2022 | $175.35 | 1.04% | -1.28% | 0% | 1.04% | $158.56 | $16.79 | 9.58% |
| 11/14/2022 | $173.55 | -2.22% | -0.21% | 0% | -2.22% | $156.93 | $16.62 | 9.58% |
| 11/11/2022 | $177.49 | -0.05% | -2.16% | 0% | -0.05% | $160.49 | $17.00 | 9.58% |
| 11/10/2022 | $177.58 | 5.24% | 1.77% | 0% | 5.24% | $160.57 | $17.01 | 9.58% |
| 11/9/2022 | $168.74 | -0.52% | 1.00% | 0% | -0.52% | $152.58 | $16.16 | 9.58% |
| 11/8/2022 | $169.62 | 2.86% | 1.98% | 0% | 2.86% | $153.37 | $16.25 | 9.58% |
| 11/7/2022 | $164.91 | 3.06% | 2.24% | 0% | 3.06% | $149.11 | $15.80 | 9.58% |
| 11/4/2022 | $160.01 | 2.08% | 0.05% | 0% | 2.08% | $144.68 | $15.33 | 9.58% |
| 11/3/2022 | $156.75 | 6.34% | 5.49% | 0% | 6.34% | $141.74 | $15.01 | 9.58% |
| 11/2/2022 | $147.41 | 2.81% | 6.15% | 0% | 2.81% | $133.29 | $14.12 | 9.58% |
| 11/1/2022 | $143.38 | 0.61% | -0.27% | 0% | 0.61% | $129.65 | $13.73 | 9.58% |
| 10/31/2022 | $142.51 | -0.92% | -1.80% | 0% | -0.92% | $128.86 | $13.65 | 9.58% |
| 10/28/2022 | $143.84 | 2.92% | -0.36% | 0% | 2.92% | $130.06 | $13.78 | 9.58% |

## Exhibit 3a

### Artificial Inflation Per Share in the Market Price of Boeing Common Stock
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 10/27/2022 | $139.76 | 4.46% | 4.20% | 0% | 4.46% | $126.37 | $13.39 | 9.58% |
| 10/26/2022 | $133.79 | -8.77% | -8.13% | 0% | -8.77% | $120.98 | $12.81 | 9.58% |
| 10/25/2022 | $146.65 | 3.24% | 0.15% | 0% | 3.24% | $132.60 | $14.05 | 9.58% |
| 10/24/2022 | $142.05 | 0.52% | -0.47% | 0% | 0.52% | $128.44 | $13.61 | 9.58% |
| 10/21/2022 | $141.32 | 1.57% | -2.05% | 0% | 1.57% | $127.78 | $13.54 | 9.58% |
| 10/20/2022 | $139.13 | 0.53% | 0.13% | 0% | 0.53% | $125.80 | $13.33 | 9.58% |
| 10/19/2022 | $138.39 | 0.76% | 1.56% | 0% | 0.76% | $125.14 | $13.25 | 9.58% |
| 10/18/2022 | $137.34 | 0.92% | -2.41% | 0% | 0.92% | $124.19 | $13.15 | 9.58% |
| 10/17/2022 | $136.09 | 2.21% | -2.99% | 0% | 2.21% | $123.06 | $13.03 | 9.58% |
| 10/14/2022 | $133.15 | 0.57% | 4.28% | 0% | 0.57% | $120.40 | $12.75 | 9.58% |
| 10/13/2022 | $132.40 | 1.52% | -1.76% | 0% | 1.52% | $119.72 | $12.68 | 9.58% |
| 10/12/2022 | $130.42 | -0.87% | 0.32% | 0% | -0.87% | $117.93 | $12.49 | 9.58% |
| 10/11/2022 | $131.57 | -0.25% | 0.39% | 0% | -0.25% | $118.97 | $12.60 | 9.58% |
| 10/10/2022 | $131.90 | 1.63% | 1.71% | 0% | 1.63% | $119.27 | $12.63 | 9.58% |
| 10/7/2022 | $129.79 | -1.82% | 0.86% | 0% | -1.82% | $117.36 | $12.43 | 9.58% |
| 10/6/2022 | $132.20 | 0.07% | 1.11% | 0% | 0.07% | $119.54 | $12.66 | 9.58% |
| 10/5/2022 | $132.11 | -1.05% | -0.09% | 0% | -1.05% | $119.46 | $12.65 | 9.58% |
| 10/4/2022 | $133.51 | 5.92% | -0.14% | 0% | 5.92% | $120.72 | $12.79 | 9.58% |
| 10/3/2022 | $126.05 | 4.10% | -1.34% | 0% | 4.10% | $113.98 | $12.07 | 9.58% |
| 9/30/2022 | $121.08 | -3.39% | -1.13% | 0% | -3.39% | $109.48 | $11.60 | 9.58% |
| 9/29/2022 | $125.33 | -6.08% | -2.11% | 0% | -6.08% | $113.33 | $12.00 | 9.58% |
| 9/28/2022 | $133.44 | 4.65% | 2.10% | 0% | 4.65% | $120.66 | $12.78 | 9.58% |
| 9/27/2022 | $127.51 | 0.13% | 0.87% | 0% | 0.13% | $115.30 | $12.21 | 9.58% |

# Exhibit 3a

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date [1] | Closing Price [2] | Return [3] | Abnormal Return [4] | % of Abnormal Return Caused by The Event [5] | Implied Return for Market Price without Artificial Inflation [6] | Implied Market Price without Artificial Inflation [7] | Artificial Inflation Per-Share [8] | Artificial Inflation as a % of Market Price [9] |
|---|---|---|---|---|---|---|---|---|
| 9/26/2022 | $127.34 | -2.99% | -1.42% | 0% | -2.99% | $115.14 | $12.20 | 9.58% |
| 9/23/2022 | $131.26 | -5.37% | 0.58% | 0% | -5.37% | $118.69 | $12.57 | 9.58% |
| 9/22/2022 | $138.71 | -3.20% | -2.46% | 0% | -3.20% | $125.42 | $13.29 | 9.58% |
| 9/21/2022 | $143.29 | -1.82% | -0.10% | 0% | -1.82% | $129.57 | $13.72 | 9.58% |
| 9/20/2022 | $145.94 | 0.73% | 1.67% | 0% | 0.73% | $131.96 | $13.98 | 9.58% |
| 9/19/2022 | $144.88 | 0.41% | -1.07% | 0% | 0.41% | $131.00 | $13.88 | 9.58% |
| 9/16/2022 | $144.29 | -3.67% | -1.68% | 0% | -3.67% | $130.47 | $13.82 | 9.58% |
| 9/15/2022 | $149.78 | 0.35% | 1.54% | 0% | 0.35% | $135.43 | $14.35 | 9.58% |
| 9/14/2022 | $149.26 | 1.32% | -0.04% | 0% | 1.32% | $134.96 | $14.30 | 9.58% |
| 9/13/2022 | $147.31 | -7.19% | -1.70% | 0% | -7.19% | $133.20 | $14.11 | 9.58% |
| 9/12/2022 | $158.72 | 0.76% | -0.71% | 0% | 0.76% | $143.52 | $15.20 | 9.58% |
| 9/9/2022 | $157.52 | -0.17% | -2.68% | 0% | -0.17% | $142.43 | $15.09 | 9.58% |
| 9/8/2022 | $157.79 | 1.18% | 0.24% | 0% | 1.18% | $142.68 | $15.11 | 9.58% |
| 9/7/2022 | $155.95 | 2.34% | -0.31% | 0% | 2.34% | $141.01 | $14.94 | 9.58% |
| 9/6/2022 | $152.39 | 0.38% | 0.92% | 0% | 0.38% | $137.79 | $14.60 | 9.58% |
| 9/2/2022 | $151.82 | -1.20% | 0.24% | 0% | -1.20% | $137.28 | $14.54 | 9.58% |
| 9/1/2022 | $153.66 | -4.11% | -3.03% | 0% | -4.11% | $138.94 | $14.72 | 9.58% |
| 8/31/2022 | $160.25 | -1.21% | 0.10% | 0% | -1.21% | $144.90 | $15.35 | 9.58% |
| 8/30/2022 | $162.21 | -1.94% | -0.76% | 0% | -1.94% | $146.67 | $15.54 | 9.58% |
| 8/29/2022 | $165.42 | 0.54% | 0.72% | 0% | 0.54% | $149.58 | $15.84 | 9.58% |
| 8/26/2022 | $164.53 | -2.86% | 0.95% | 0% | -2.86% | $148.77 | $15.76 | 9.58% |
| 8/25/2022 | $169.38 | 3.53% | 1.48% | 0% | 3.53% | $153.16 | $16.22 | 9.58% |
| 8/24/2022 | $163.60 | 2.21% | 1.44% | 0% | 2.21% | $147.93 | $15.67 | 9.58% |

# Exhibit 3a

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 8/23/2022 | $160.07 | 0.69% | 0.38% | 0% | 0.69% | $144.74 | $15.33 | 9.58% |
| 8/22/2022 | $158.98 | -2.42% | 0.80% | 0% | -2.42% | $143.75 | $15.23 | 9.58% |
| 8/19/2022 | $162.92 | -3.42% | -0.91% | 0% | -3.42% | $147.32 | $15.60 | 9.58% |
| 8/18/2022 | $168.69 | 0.89% | 0.79% | 0% | 0.89% | $152.53 | $16.16 | 9.58% |
| 8/17/2022 | $167.20 | -2.84% | -1.13% | 0% | -2.84% | $151.19 | $16.01 | 9.58% |
| 8/16/2022 | $172.08 | 0.94% | 0.22% | 0% | 0.94% | $155.60 | $16.48 | 9.58% |
| 8/15/2022 | $170.47 | 0.28% | -0.62% | 0% | 0.28% | $154.14 | $16.33 | 9.58% |
| 8/12/2022 | $169.99 | 1.26% | -0.86% | 0% | 1.26% | $153.71 | $16.28 | 9.58% |
| 8/11/2022 | $167.88 | -0.67% | -0.37% | 0% | -0.67% | $151.80 | $16.08 | 9.58% |
| 8/10/2022 | $169.02 | 2.53% | -2.34% | 0% | 2.53% | $152.83 | $16.19 | 9.58% |
| 8/9/2022 | $164.85 | -0.63% | -0.10% | 0% | -0.63% | $149.06 | $15.79 | 9.58% |
| 8/8/2022 | $165.89 | 0.52% | -0.99% | 0% | 0.52% | $150.00 | $15.89 | 9.58% |
| 8/5/2022 | $165.04 | -0.88% | -2.70% | 0% | -0.88% | $149.23 | $15.81 | 9.58% |
| 8/4/2022 | $166.50 | -0.08% | -3.10% | 0% | -0.08% | $150.55 | $15.95 | 9.58% |
| 8/3/2022 | $166.64 | 2.06% | -1.41% | 0% | 2.06% | $150.68 | $15.96 | 9.58% |
| 8/2/2022 | $163.28 | -3.42% | -3.13% | 0% | -3.42% | $147.64 | $15.64 | 9.58% |
| 8/1/2022 | $169.07 | 6.13% | 6.30% | 0% | 6.13% | $152.88 | $16.19 | 9.58% |
| 7/29/2022 | $159.31 | 0.14% | -1.34% | 0% | 0.14% | $144.05 | $15.26 | 9.58% |
| 7/28/2022 | $159.09 | 1.92% | 0.21% | 0% | 1.92% | $143.85 | $15.24 | 9.58% |
| 7/27/2022 | $156.09 | 0.11% | -2.43% | 0% | 0.11% | $141.14 | $14.95 | 9.58% |
| 7/26/2022 | $155.92 | -0.46% | 1.35% | 0% | -0.46% | $140.99 | $14.93 | 9.58% |
| 7/25/2022 | $156.64 | -0.96% | -1.67% | 0% | -0.96% | $141.64 | $15.00 | 9.58% |
| 7/22/2022 | $158.16 | -2.01% | -0.69% | 0% | -2.01% | $143.01 | $15.15 | 9.58% |

# Exhibit 3a

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 7/21/2022 | $161.41 | 1.91% | 1.69% | 0% | 1.91% | $145.95 | $15.46 | 9.58% |
| 7/20/2022 | $158.38 | 1.44% | 1.20% | 0% | 1.44% | $143.21 | $15.17 | 9.58% |
| 7/19/2022 | $156.13 | 5.69% | -0.09% | 0% | 5.69% | $141.18 | $14.95 | 9.58% |
| 7/18/2022 | $147.72 | -0.01% | -1.01% | 0% | -0.01% | $133.57 | $14.15 | 9.58% |
| 7/15/2022 | $147.74 | 0.40% | -1.39% | 0% | 0.40% | $133.59 | $14.15 | 9.58% |
| 7/14/2022 | $147.15 | 2.22% | 3.34% | 0% | 2.22% | $133.06 | $14.09 | 9.58% |
| 7/13/2022 | $143.95 | -2.17% | -2.51% | 0% | -2.17% | $130.16 | $13.79 | 9.58% |
| 7/12/2022 | $147.15 | 7.42% | 5.85% | 0% | 7.42% | $133.06 | $14.09 | 9.58% |
| 7/11/2022 | $136.99 | -1.50% | 1.53% | 0% | -1.50% | $123.87 | $13.12 | 9.58% |
| 7/8/2022 | $139.07 | -0.64% | -0.80% | 0% | -0.64% | $125.75 | $13.32 | 9.58% |
| 7/7/2022 | $139.97 | 2.69% | 0.00% | 0% | 2.69% | $126.56 | $13.41 | 9.58% |
| 7/6/2022 | $136.31 | -1.01% | -0.80% | 0% | -1.01% | $123.25 | $13.06 | 9.58% |
| 7/5/2022 | $137.70 | -1.53% | 0.86% | 0% | -1.53% | $124.51 | $13.19 | 9.58% |
| 7/1/2022 | $139.84 | 2.28% | 0.66% | 0% | 2.28% | $126.45 | $13.39 | 9.58% |
| 6/30/2022 | $136.72 | -1.25% | -0.65% | 0% | -1.25% | $123.63 | $13.09 | 9.58% |
| 6/29/2022 | $138.45 | -0.18% | 0.13% | 0% | -0.18% | $125.19 | $13.26 | 9.58% |
| 6/28/2022 | $138.70 | -0.01% | 0.98% | 0% | -0.01% | $125.42 | $13.28 | 9.58% |
| 6/27/2022 | $138.72 | -1.99% | 1.61% | 0% | -1.99% | $125.43 | $13.29 | 9.58% |
| 6/24/2022 | $141.53 | 5.64% | 2.11% | 0% | 5.64% | $127.97 | $13.56 | 9.58% |
| 6/23/2022 | $133.97 | -2.33% | -2.27% | 0% | -2.33% | $121.14 | $12.83 | 9.58% |
| 6/22/2022 | $137.16 | 0.30% | 1.26% | 0% | 0.30% | $124.02 | $13.14 | 9.58% |
| 6/21/2022 | $136.75 | -0.04% | -0.76% | 0% | -0.04% | $123.65 | $13.10 | 9.58% |
| 6/17/2022 | $136.80 | 2.58% | 1.02% | 0% | 2.58% | $123.70 | $13.10 | 9.58% |

# Exhibit 3a

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 6/16/2022 | $133.36 | -0.27% | 4.05% | 0% | -0.27% | $120.59 | $12.77 | 9.58% |
| 6/15/2022 | $133.72 | 9.46% | 4.68% | 0% | 9.46% | $120.91 | $12.81 | 9.58% |
| 6/14/2022 | $122.16 | 5.44% | 9.62% | 0% | 5.44% | $110.46 | $11.70 | 9.58% |
| 6/13/2022 | $115.86 | -8.77% | -2.50% | 0% | -8.77% | $104.76 | $11.10 | 9.58% |
| 6/10/2022 | $127.00 | -5.03% | -1.18% | 0% | -5.03% | $114.84 | $12.16 | 9.58% |
| 6/9/2022 | $133.73 | -4.23% | -0.42% | 0% | -4.23% | $120.92 | $12.81 | 9.58% |
| 6/8/2022 | $139.63 | -0.85% | 1.32% | 0% | -0.85% | $126.26 | $13.37 | 9.58% |
| 6/7/2022 | $140.82 | 1.13% | 0.51% | 0% | 1.13% | $127.33 | $13.49 | 9.58% |
| 6/6/2022 | $139.24 | -0.01% | -0.53% | 0% | -0.01% | $125.90 | $13.34 | 9.58% |
| 6/3/2022 | $139.25 | -0.89% | 0.84% | 0% | -0.89% | $125.91 | $13.34 | 9.58% |
| 6/2/2022 | $140.50 | 7.54% | 4.88% | 0% | 7.54% | $127.04 | $13.46 | 9.58% |
| 6/1/2022 | $130.65 | -0.57% | -0.04% | 0% | -0.57% | $118.14 | $12.51 | 9.58% |
| 5/31/2022 | $131.40 | -0.63% | 0.77% | 0% | -0.63% | $118.81 | $12.59 | 9.58% |
| 5/27/2022 | $132.23 | 3.52% | 1.39% | 0% | 3.52% | $119.57 | $12.66 | 9.58% |
| 5/26/2022 | $127.73 | 4.65% | 1.77% | 0% | 4.65% | $115.50 | $12.23 | 9.58% |
| 5/25/2022 | $122.06 | 2.23% | 1.44% | 0% | 2.23% | $110.37 | $11.69 | 9.58% |
| 5/24/2022 | $119.40 | -3.76% | -2.21% | 0% | -3.76% | $107.96 | $11.44 | 9.58% |
| 5/23/2022 | $124.07 | 2.79% | 1.26% | 0% | 2.79% | $112.19 | $11.88 | 9.58% |
| 5/20/2022 | $120.70 | -5.07% | -3.76% | 0% | -5.07% | $109.14 | $11.56 | 9.58% |
| 5/19/2022 | $127.14 | 1.29% | 1.17% | 0% | 1.29% | $114.96 | $12.18 | 9.58% |
| 5/18/2022 | $125.52 | -4.95% | -0.10% | 0% | -4.95% | $113.50 | $12.02 | 9.58% |
| 5/17/2022 | $132.05 | 6.45% | 2.55% | 0% | 6.45% | $119.40 | $12.65 | 9.58% |
| 5/16/2022 | $124.05 | -2.48% | -2.14% | 0% | -2.48% | $112.17 | $11.88 | 9.58% |

# Exhibit 3a

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 5/13/2022 | $127.20 | 3.30% | 0.17% | 0% | 3.30% | $115.02 | $12.18 | 9.58% |
| 5/12/2022 | $123.14 | -4.83% | -4.47% | 0% | -4.83% | $111.35 | $11.79 | 9.58% |
| 5/11/2022 | $129.39 | -2.68% | -1.27% | 0% | -2.68% | $117.00 | $12.39 | 9.58% |
| 5/10/2022 | $132.95 | -0.27% | 0.41% | 0% | -0.27% | $120.22 | $12.73 | 9.58% |
| 5/9/2022 | $133.31 | -10.47% | -4.63% | 0% | -10.47% | $120.54 | $12.77 | 9.58% |
| 5/6/2022 | $148.90 | -1.04% | -0.71% | 0% | -1.04% | $134.64 | $14.26 | 9.58% |
| 5/5/2022 | $150.47 | -4.14% | -1.14% | 0% | -4.14% | $136.06 | $14.41 | 9.58% |
| 5/4/2022 | $156.97 | 2.21% | -1.42% | 0% | 2.21% | $141.94 | $15.03 | 9.58% |
| 5/3/2022 | $153.58 | 3.34% | 1.68% | 0% | 3.34% | $138.87 | $14.71 | 9.58% |
| 5/2/2022 | $148.61 | -0.15% | 0.78% | 0% | -0.15% | $134.38 | $14.23 | 9.58% |
| 4/29/2022 | $148.84 | -3.49% | -1.13% | 0% | -3.49% | $134.58 | $14.26 | 9.58% |
| 4/28/2022 | $154.22 | -0.16% | -3.60% | 0% | -0.16% | $139.45 | $14.77 | 9.58% |
| 4/27/2022 | $154.46 | -7.53% | -7.15% | 0% | -7.53% | $139.67 | $14.79 | 9.58% |
| 4/26/2022 | $167.04 | -5.04% | -1.05% | 0% | -5.04% | $151.04 | $16.00 | 9.58% |
| 4/25/2022 | $175.91 | -0.57% | -0.39% | 0% | -0.57% | $159.06 | $16.85 | 9.58% |
| 4/22/2022 | $176.92 | -2.26% | 0.12% | 0% | -2.26% | $159.97 | $16.95 | 9.58% |
| 4/21/2022 | $181.02 | -1.38% | 0.47% | 0% | -1.38% | $163.68 | $17.34 | 9.58% |
| 4/20/2022 | $183.55 | -1.31% | -1.27% | 0% | -1.31% | $165.97 | $17.58 | 9.58% |
| 4/19/2022 | $185.98 | 3.41% | 1.11% | 0% | 3.41% | $168.17 | $17.81 | 9.58% |
| 4/18/2022 | $179.85 | -1.15% | -0.89% | 0% | -1.15% | $162.62 | $17.23 | 9.58% |
| 4/14/2022 | $181.94 | -0.51% | -0.14% | 0% | -0.51% | $164.51 | $17.43 | 9.58% |
| 4/13/2022 | $182.87 | 3.74% | 2.45% | 0% | 3.74% | $165.35 | $17.52 | 9.58% |
| 4/12/2022 | $176.28 | 0.71% | 0.41% | 0% | 0.71% | $159.40 | $16.88 | 9.58% |

# Exhibit 3a

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 4/11/2022 | $175.03 | -0.10% | 0.17% | 0% | -0.10% | $158.27 | $16.76 | 9.58% |
| 4/8/2022 | $175.20 | -1.56% | -0.84% | 0% | -1.56% | $158.42 | $16.78 | 9.58% |
| 4/7/2022 | $177.97 | -0.42% | -0.43% | 0% | -0.42% | $160.92 | $17.05 | 9.58% |
| 4/6/2022 | $178.72 | -2.15% | -0.77% | 0% | -2.15% | $161.60 | $17.12 | 9.58% |
| 4/5/2022 | $182.65 | -4.46% | -1.32% | 0% | -4.46% | $165.16 | $17.49 | 9.58% |
| 4/4/2022 | $191.18 | 0.22% | -0.16% | 0% | 0.22% | $172.87 | $18.31 | 9.58% |
| 4/1/2022 | $190.76 | -0.39% | -1.42% | 0% | -0.39% | $172.49 | $18.27 | 9.58% |
| 3/31/2022 | $191.50 | -1.75% | 0.06% | 0% | -1.75% | $173.16 | $18.34 | 9.58% |
| 3/30/2022 | $194.91 | 0.57% | 1.92% | 0% | 0.57% | $176.24 | $18.67 | 9.58% |
| 3/29/2022 | $193.80 | 3.00% | -0.20% | 0% | 3.00% | $175.24 | $18.56 | 9.58% |
| 3/28/2022 | $188.16 | -0.42% | 1.10% | 0% | -0.42% | $170.14 | $18.02 | 9.58% |
| 3/25/2022 | $188.95 | -0.05% | -0.48% | 0% | -0.05% | $170.85 | $18.10 | 9.58% |
| 3/24/2022 | $189.05 | 1.62% | 0.22% | 0% | 1.62% | $170.94 | $18.11 | 9.58% |
| 3/23/2022 | $186.04 | -2.62% | -1.66% | 0% | -2.62% | $168.22 | $17.82 | 9.58% |
| 3/22/2022 | $191.04 | 2.76% | 1.51% | 0% | 2.76% | $172.74 | $18.30 | 9.58% |
| 3/21/2022 | $185.90 | -3.59% | -4.68% | 0% | -3.59% | $168.09 | $17.81 | 9.58% |
| 3/18/2022 | $192.83 | 1.39% | 0.34% | 0% | 1.39% | $174.36 | $18.47 | 9.58% |
| 3/17/2022 | $190.19 | 0.63% | -0.81% | 0% | 0.63% | $171.97 | $18.22 | 9.58% |
| 3/16/2022 | $188.99 | 5.06% | 2.64% | 0% | 5.06% | $170.89 | $18.10 | 9.58% |
| 3/15/2022 | $179.89 | 2.49% | 1.03% | 0% | 2.49% | $162.66 | $17.23 | 9.58% |
| 3/14/2022 | $175.52 | -0.40% | -0.75% | 0% | -0.40% | $158.71 | $16.81 | 9.58% |
| 3/11/2022 | $176.23 | -1.21% | -0.04% | 0% | -1.21% | $159.35 | $16.88 | 9.58% |
| 3/10/2022 | $178.39 | -0.10% | 3.97% | 0% | -0.10% | $161.30 | $17.09 | 9.58% |

## Exhibit 3a

### Artificial Inflation Per Share in the Market Price of Boeing Common Stock
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 3/9/2022 | $178.56 | 2.74% | -0.94% | 0% | 2.74% | $161.46 | $17.10 | 9.58% |
| 3/8/2022 | $173.80 | 2.74% | -0.42% | 0% | 2.74% | $157.15 | $16.65 | 9.58% |
| 3/7/2022 | $169.17 | -6.45% | 0.24% | 0% | -6.45% | $152.97 | $16.20 | 9.58% |
| 3/4/2022 | $180.84 | -4.24% | -1.52% | 0% | -4.24% | $163.52 | $17.32 | 9.58% |
| 3/3/2022 | $188.85 | -4.53% | -2.18% | 0% | -4.53% | $170.76 | $18.09 | 9.58% |
| 3/2/2022 | $197.81 | 1.49% | -1.79% | 0% | 1.49% | $178.86 | $18.95 | 9.58% |
| 3/1/2022 | $194.91 | -5.08% | -1.20% | 0% | -5.08% | $176.24 | $18.67 | 9.58% |
| 2/28/2022 | $205.34 | 1.92% | 0.86% | 0% | 1.92% | $185.67 | $19.67 | 9.58% |
| 2/25/2022 | $201.48 | 1.54% | -1.82% | 0% | 1.54% | $182.18 | $19.30 | 9.58% |
| 2/24/2022 | $198.43 | 1.02% | 0.16% | 0% | 1.02% | $179.42 | $19.01 | 9.58% |
| 2/23/2022 | $196.42 | -1.17% | 0.14% | 0% | -1.17% | $177.61 | $18.81 | 9.58% |
| 2/22/2022 | $198.74 | -4.92% | -3.00% | 0% | -4.92% | $179.70 | $19.04 | 9.58% |
| 2/18/2022 | $209.03 | -2.13% | -0.91% | 0% | -2.13% | $189.01 | $20.02 | 9.58% |
| 2/17/2022 | $213.58 | -2.44% | -0.14% | 0% | -2.44% | $193.12 | $20.46 | 9.58% |
| 2/16/2022 | $218.93 | 0.55% | -0.69% | 0% | 0.55% | $197.96 | $20.97 | 9.58% |
| 2/15/2022 | $217.73 | 3.66% | 1.06% | 0% | 3.66% | $196.88 | $20.85 | 9.58% |
| 2/14/2022 | $210.04 | -1.06% | 0.03% | 0% | -1.06% | $189.92 | $20.12 | 9.58% |
| 2/11/2022 | $212.30 | -2.95% | -1.96% | 0% | -2.95% | $191.97 | $20.33 | 9.58% |
| 2/10/2022 | $218.75 | 1.34% | 2.83% | 0% | 1.34% | $197.80 | $20.95 | 9.58% |
| 2/9/2022 | $215.86 | 1.21% | -1.28% | 0% | 1.21% | $195.19 | $20.67 | 9.58% |
| 2/8/2022 | $213.27 | 0.64% | -0.91% | 0% | 0.64% | $192.84 | $20.43 | 9.58% |
| 2/7/2022 | $211.92 | 2.65% | 1.31% | 0% | 2.65% | $191.62 | $20.30 | 9.58% |
| 2/4/2022 | $206.45 | 0.03% | -0.05% | 0% | 0.03% | $186.68 | $19.77 | 9.58% |

# Exhibit 3a

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 2/3/2022 | $206.39 | -0.54% | 1.49% | 0% | -0.54% | $186.62 | $19.77 | 9.58% |
| 2/2/2022 | $207.52 | -0.39% | 0.07% | 0% | -0.39% | $187.64 | $19.88 | 9.58% |
| 2/1/2022 | $208.34 | 4.05% | 2.45% | 0% | 4.05% | $188.39 | $19.95 | 9.58% |
| 1/31/2022 | $200.24 | 5.07% | 4.54% | 0% | 5.07% | $181.06 | $19.18 | 9.58% |
| 1/28/2022 | $190.57 | 0.43% | -0.56% | 0% | 0.43% | $172.32 | $18.25 | 9.58% |
| 1/27/2022 | $189.75 | -2.33% | 0.76% | 0% | -2.33% | $171.58 | $18.17 | 9.58% |
| 1/26/2022 | $194.27 | -4.82% | -4.31% | 0% | -4.82% | $175.66 | $18.61 | 9.58% |
| 1/25/2022 | $204.10 | -0.05% | -0.59% | 0% | -0.05% | $184.55 | $19.55 | 9.58% |
| 1/24/2022 | $204.20 | -0.60% | -1.76% | 0% | -0.60% | $184.64 | $19.56 | 9.58% |
| 1/21/2022 | $205.44 | -4.09% | -1.06% | 0% | -4.09% | $185.76 | $19.68 | 9.58% |
| 1/20/2022 | $214.19 | -1.33% | -0.81% | 0% | -1.33% | $193.67 | $20.52 | 9.58% |
| 1/19/2022 | $217.08 | -3.52% | -2.07% | 0% | -3.52% | $196.29 | $20.79 | 9.58% |
| 1/18/2022 | $225.01 | -0.42% | 1.33% | 0% | -0.42% | $203.46 | $21.55 | 9.58% |
| 1/14/2022 | $225.96 | 0.92% | -0.08% | 0% | 0.92% | $204.32 | $21.64 | 9.58% |
| 1/13/2022 | $223.90 | 2.97% | 3.93% | 0% | 2.97% | $202.45 | $21.45 | 9.58% |
| 1/12/2022 | $217.45 | 0.66% | 0.69% | 0% | 0.66% | $196.62 | $20.83 | 9.58% |
| 1/11/2022 | $216.02 | 3.21% | 2.70% | 0% | 3.21% | $195.33 | $20.69 | 9.58% |
| 1/10/2022 | $209.31 | -2.87% | -2.40% | 0% | -2.87% | $189.26 | $20.05 | 9.58% |
| 1/7/2022 | $215.50 | 1.97% | 0.65% | 0% | 1.97% | $194.86 | $20.64 | 9.58% |
| 1/6/2022 | $211.34 | -0.81% | -1.43% | 0% | -0.81% | $191.10 | $20.24 | 9.58% |
| 1/5/2022 | $213.07 | -0.26% | 2.33% | 0% | -0.26% | $192.66 | $20.41 | 9.58% |
| 1/4/2022 | $213.63 | 2.78% | 0.73% | 0% | 2.78% | $193.17 | $20.46 | 9.58% |
| 1/3/2022 | $207.86 | 3.25% | 2.98% | 0% | 3.25% | $187.95 | $19.91 | 9.58% |

# Exhibit 3a

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 12/31/2021 | $201.32 | -0.69% | -1.29% | 0% | -0.69% | $182.04 | $19.28 | 9.58% |
| 12/30/2021 | $202.71 | -0.47% | -0.53% | 0% | -0.47% | $183.29 | $19.42 | 9.58% |
| 12/29/2021 | $203.66 | -1.20% | -0.47% | 0% | -1.20% | $184.15 | $19.51 | 9.58% |
| 12/28/2021 | $206.13 | 1.46% | 1.27% | 0% | 1.46% | $186.39 | $19.74 | 9.58% |
| 12/27/2021 | $203.17 | -0.51% | -1.11% | 0% | -0.51% | $183.71 | $19.46 | 9.58% |
| 12/23/2021 | $204.22 | 1.25% | -0.49% | 0% | 1.25% | $184.66 | $19.56 | 9.58% |
| 12/22/2021 | $201.69 | 1.09% | -0.65% | 0% | 1.09% | $182.37 | $19.32 | 9.58% |
| 12/21/2021 | $199.52 | 5.86% | 0.58% | 0% | 5.86% | $180.41 | $19.11 | 9.58% |
| 12/20/2021 | $188.48 | -2.15% | 1.45% | 0% | -2.15% | $170.43 | $18.05 | 9.58% |
| 12/17/2021 | $192.63 | 0.96% | 0.58% | 0% | 0.96% | $174.18 | $18.45 | 9.58% |
| 12/16/2021 | $190.79 | -2.37% | -0.87% | 0% | -2.37% | $172.52 | $18.27 | 9.58% |
| 12/15/2021 | $195.43 | -0.04% | -0.49% | 0% | -0.04% | $176.71 | $18.72 | 9.58% |
| 12/14/2021 | $195.50 | -0.96% | 0.44% | 0% | -0.96% | $176.78 | $18.72 | 9.58% |
| 12/13/2021 | $197.40 | -3.74% | -1.59% | 0% | -3.74% | $178.49 | $18.91 | 9.58% |
| 12/10/2021 | $205.06 | -1.20% | -1.79% | 0% | -1.20% | $185.42 | $19.64 | 9.58% |
| 12/9/2021 | $207.56 | -1.64% | -0.23% | 0% | -1.64% | $187.68 | $19.88 | 9.58% |
| 12/8/2021 | $211.03 | 1.05% | -0.19% | 0% | 1.05% | $190.82 | $20.21 | 9.58% |
| 12/7/2021 | $208.83 | 1.43% | -0.52% | 0% | 1.43% | $188.83 | $20.00 | 9.58% |
| 12/6/2021 | $205.88 | 3.72% | 0.49% | 0% | 3.72% | $186.16 | $19.72 | 9.58% |
| 12/3/2021 | $198.49 | -1.92% | -1.55% | 0% | -1.92% | $179.48 | $19.01 | 9.58% |
| 12/2/2021 | $202.38 | 7.54% | 3.59% | 0% | 7.54% | $183.00 | $19.38 | 9.58% |
| 12/1/2021 | $188.19 | -4.88% | -1.68% | 0% | -4.88% | $170.17 | $18.02 | 9.58% |
| 11/30/2021 | $197.85 | -0.33% | 2.47% | 0% | -0.33% | $178.90 | $18.95 | 9.58% |

# Exhibit 3a

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 11/29/2021 | $198.50 | -0.36% | -0.81% | 0% | -0.36% | $179.49 | $19.01 | 9.58% |
| 11/26/2021 | $199.21 | -5.41% | 0.14% | 0% | -5.41% | $180.13 | $19.08 | 9.58% |
| 11/24/2021 | $210.60 | 0.70% | 0.82% | 0% | 0.70% | $190.43 | $20.17 | 9.58% |
| 11/23/2021 | $209.13 | -0.37% | -0.73% | 0% | -0.37% | $189.10 | $20.03 | 9.58% |
| 11/22/2021 | $209.90 | -1.98% | -2.13% | 0% | -1.98% | $189.80 | $20.10 | 9.58% |
| 11/19/2021 | $214.13 | -5.77% | -3.97% | 0% | -5.77% | $193.62 | $20.51 | 9.58% |
| 11/18/2021 | $227.25 | 0.28% | 0.36% | 0% | 0.28% | $205.48 | $21.77 | 9.58% |
| 11/17/2021 | $226.62 | 0.36% | 1.37% | 0% | 0.36% | $204.91 | $21.71 | 9.58% |
| 11/16/2021 | $225.80 | -3.13% | -1.12% | 0% | -3.13% | $204.17 | $21.63 | 9.58% |
| 11/15/2021 | $233.09 | 5.49% | 4.97% | 0% | 5.49% | $210.76 | $22.33 | 9.58% |
| 11/12/2021 | $220.96 | 0.72% | 1.24% | 0% | 0.72% | $199.80 | $21.16 | 9.58% |
| 11/11/2021 | $219.38 | 0.40% | 1.60% | 0% | 0.40% | $198.37 | $21.01 | 9.58% |
| 11/10/2021 | $218.50 | -1.04% | 0.87% | 0% | -1.04% | $197.57 | $20.93 | 9.58% |
| 11/9/2021 | $220.79 | -0.85% | -1.34% | 0% | -0.85% | $199.64 | $21.15 | 9.58% |
| 11/8/2021 | $222.68 | -0.79% | -0.35% | 0% | -0.79% | $201.35 | $21.33 | 9.58% |
| 11/5/2021 | $224.46 | 5.37% | 2.14% | 0% | 5.37% | $202.96 | $21.50 | 9.58% |
| 11/4/2021 | $213.03 | -0.16% | 0.70% | 0% | -0.16% | $192.63 | $20.40 | 9.58% |
| 11/3/2021 | $213.38 | 0.29% | -0.53% | 0% | 0.29% | $192.94 | $20.44 | 9.58% |
| 11/2/2021 | $212.77 | -0.84% | -0.25% | 0% | -0.84% | $192.39 | $20.38 | 9.58% |
| 11/1/2021 | $214.58 | 3.65% | 3.78% | 0% | 3.65% | $194.03 | $20.55 | 9.58% |
| 10/29/2021 | $207.03 | -0.39% | 0.14% | 0% | -0.39% | $187.20 | $19.83 | 9.58% |
| 10/28/2021 | $207.85 | 0.60% | 1.49% | 0% | 0.60% | $187.94 | $19.91 | 9.58% |
| 10/27/2021 | $206.61 | -1.53% | 0.25% | 0% | -1.53% | $186.82 | $19.79 | 9.58% |

# Exhibit 3a

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 10/26/2021 | $209.81 | -1.44% | 1.77% | 0% | -1.44% | $189.71 | $20.10 | 9.58% |
| 10/25/2021 | $212.87 | -0.05% | 0.55% | 0% | -0.05% | $192.48 | $20.39 | 9.58% |
| 10/22/2021 | $212.97 | -0.64% | -1.02% | 0% | -0.64% | $192.57 | $20.40 | 9.58% |
| 10/21/2021 | $214.34 | -0.85% | -0.32% | 0% | -0.85% | $193.81 | $20.53 | 9.58% |
| 10/20/2021 | $216.17 | 0.09% | -0.14% | 0% | 0.09% | $195.47 | $20.70 | 9.58% |
| 10/19/2021 | $215.97 | -0.47% | -0.29% | 0% | -0.47% | $195.28 | $20.69 | 9.58% |
| 10/18/2021 | $216.98 | -0.03% | 0.90% | 0% | -0.03% | $196.20 | $20.78 | 9.58% |
| 10/15/2021 | $217.04 | -0.18% | -1.00% | 0% | -0.18% | $196.25 | $20.79 | 9.58% |
| 10/14/2021 | $217.44 | -1.96% | -2.32% | 0% | -1.96% | $196.61 | $20.83 | 9.58% |
| 10/13/2021 | $221.78 | -0.80% | -0.63% | 0% | -0.80% | $200.54 | $21.24 | 9.58% |
| 10/12/2021 | $223.57 | -1.27% | -1.13% | 0% | -1.27% | $202.16 | $21.41 | 9.58% |
| 10/11/2021 | $226.45 | 0.03% | -0.18% | 0% | 0.03% | $204.76 | $21.69 | 9.58% |
| 10/8/2021 | $226.39 | -0.04% | 0.09% | 0% | -0.04% | $204.71 | $21.68 | 9.58% |
| 10/7/2021 | $226.48 | 0.66% | -0.91% | 0% | 0.66% | $204.79 | $21.69 | 9.58% |
| 10/6/2021 | $224.99 | 0.25% | 0.07% | 0% | 0.25% | $203.44 | $21.55 | 9.58% |
| 10/5/2021 | $224.42 | 0.28% | 0.58% | 0% | 0.28% | $202.93 | $21.49 | 9.58% |
| 10/4/2021 | $223.79 | -0.98% | 0.54% | 0% | -0.98% | $202.36 | $21.43 | 9.58% |
| 10/1/2021 | $226.00 | 2.76% | 0.49% | 0% | 2.76% | $204.35 | $21.65 | 9.58% |
| 9/30/2021 | $219.94 | -2.41% | -0.90% | 0% | -2.41% | $198.87 | $21.07 | 9.58% |
| 9/29/2021 | $225.36 | 3.18% | 3.09% | 0% | 3.18% | $203.78 | $21.58 | 9.58% |
| 9/28/2021 | $218.41 | -2.57% | -0.87% | 0% | -2.57% | $197.49 | $20.92 | 9.58% |
| 9/27/2021 | $224.16 | 1.25% | 0.63% | 0% | 1.25% | $202.69 | $21.47 | 9.58% |
| 9/24/2021 | $221.39 | 0.13% | 0.24% | 0% | 0.13% | $200.19 | $21.20 | 9.58% |

# Exhibit 3a

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|------|------|------|------|------|------|------|------|------|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 9/23/2021 | $221.10 | 1.90% | -1.19% | 0% | 1.90% | $199.92 | $21.18 | 9.58% |
| 9/22/2021 | $216.98 | 4.06% | 1.74% | 0% | 4.06% | $196.20 | $20.78 | 9.58% |
| 9/21/2021 | $208.51 | -0.47% | 0.37% | 0% | -0.47% | $188.54 | $19.97 | 9.58% |
| 9/20/2021 | $209.50 | -1.81% | -0.12% | 0% | -1.81% | $189.43 | $20.07 | 9.58% |
| 9/17/2021 | $213.36 | 0.00% | 0.97% | 0% | 0.00% | $192.92 | $20.44 | 9.58% |
| 9/16/2021 | $213.36 | -0.40% | 1.58% | 0% | -0.40% | $192.92 | $20.44 | 9.58% |
| 9/15/2021 | $214.22 | 1.25% | 0.60% | 0% | 1.25% | $193.70 | $20.52 | 9.58% |
| 9/14/2021 | $211.57 | -1.36% | 0.61% | 0% | -1.36% | $191.31 | $20.26 | 9.58% |
| 9/13/2021 | $214.48 | 1.99% | 1.11% | 0% | 1.99% | $193.94 | $20.54 | 9.58% |
| 9/10/2021 | $210.30 | -1.70% | -0.54% | 0% | -1.70% | $190.16 | $20.14 | 9.58% |
| 9/9/2021 | $213.94 | 1.21% | 0.76% | 0% | 1.21% | $193.45 | $20.49 | 9.58% |
| 9/8/2021 | $211.38 | -1.33% | -0.03% | 0% | -1.33% | $191.13 | $20.25 | 9.58% |
| 9/7/2021 | $214.24 | -1.80% | -0.24% | 0% | -1.80% | $193.72 | $20.52 | 9.58% |
| 9/3/2021 | $218.17 | -1.20% | 0.55% | 0% | -1.20% | $197.27 | $20.90 | 9.58% |
| 9/2/2021 | $220.83 | 1.24% | 1.17% | 0% | 1.24% | $199.68 | $21.15 | 9.58% |
| 9/1/2021 | $218.12 | -0.63% | -0.55% | 0% | -0.63% | $197.23 | $20.89 | 9.58% |
| 8/31/2021 | $219.50 | 0.85% | -0.02% | 0% | 0.85% | $198.48 | $21.02 | 9.58% |
| 8/30/2021 | $217.66 | -1.84% | -0.92% | 0% | -1.84% | $196.81 | $20.85 | 9.58% |
| 8/27/2021 | $221.75 | 2.42% | 1.42% | 0% | 2.42% | $200.51 | $21.24 | 9.58% |
| 8/26/2021 | $216.50 | -2.05% | -0.64% | 0% | -2.05% | $195.76 | $20.74 | 9.58% |
| 8/25/2021 | $221.03 | -0.18% | -0.76% | 0% | -0.18% | $199.86 | $21.17 | 9.58% |
| 8/24/2021 | $221.43 | 0.93% | -1.22% | 0% | 0.93% | $200.22 | $21.21 | 9.58% |
| 8/23/2021 | $219.40 | 3.16% | 1.06% | 0% | 3.16% | $198.39 | $21.01 | 9.58% |

# Exhibit 3a

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 8/20/2021 | $212.67 | 0.24% | -0.60% | 0% | 0.24% | $192.30 | $20.37 | 9.58% |
| 8/19/2021 | $212.16 | -3.12% | -1.47% | 0% | -3.12% | $191.84 | $20.32 | 9.58% |
| 8/18/2021 | $219.00 | -1.45% | -1.23% | 0% | -1.45% | $198.02 | $20.98 | 9.58% |
| 8/17/2021 | $222.22 | -2.99% | -0.48% | 0% | -2.99% | $200.94 | $21.28 | 9.58% |
| 8/16/2021 | $229.06 | -2.30% | -1.12% | 0% | -2.30% | $207.12 | $21.94 | 9.58% |
| 8/13/2021 | $234.46 | -1.56% | -1.95% | 0% | -1.56% | $212.00 | $22.46 | 9.58% |
| 8/12/2021 | $238.18 | -0.55% | 0.96% | 0% | -0.55% | $215.37 | $22.81 | 9.58% |
| 8/11/2021 | $239.49 | 1.57% | 0.86% | 0% | 1.57% | $216.55 | $22.94 | 9.58% |
| 8/10/2021 | $235.78 | 1.51% | 0.79% | 0% | 1.51% | $213.20 | $22.58 | 9.58% |
| 8/9/2021 | $232.27 | 0.41% | 1.48% | 0% | 0.41% | $210.02 | $22.25 | 9.58% |
| 8/6/2021 | $231.33 | 0.60% | -0.81% | 0% | 0.60% | $209.17 | $22.16 | 9.58% |
| 8/5/2021 | $229.94 | 1.46% | -0.65% | 0% | 1.46% | $207.92 | $22.02 | 9.58% |
| 8/4/2021 | $226.63 | -1.07% | 1.25% | 0% | -1.07% | $204.92 | $21.71 | 9.58% |
| 8/3/2021 | $229.09 | 1.66% | 1.02% | 0% | 1.66% | $207.15 | $21.94 | 9.58% |
| 8/2/2021 | $225.34 | -0.50% | 0.04% | 0% | -0.50% | $203.76 | $21.58 | 9.58% |
| 7/30/2021 | $226.48 | -2.22% | -0.62% | 0% | -2.22% | $204.79 | $21.69 | 9.58% |
| 7/29/2021 | $231.63 | 0.03% | -0.73% | 0% | 0.03% | $209.44 | $22.19 | 9.58% |
| 7/28/2021 | $231.57 | 4.18% | 3.17% | 0% | 4.18% | $209.39 | $22.18 | 9.58% |
| 7/27/2021 | $222.27 | -1.59% | -1.59% | 0% | -1.59% | $200.98 | $21.29 | 9.58% |
| 7/26/2021 | $225.85 | 1.95% | 1.98% | 0% | 1.95% | $204.22 | $21.63 | 9.58% |
| 7/23/2021 | $221.52 | 0.29% | -0.14% | 0% | 0.29% | $200.30 | $21.22 | 9.58% |
| 7/22/2021 | $220.87 | -0.75% | 0.59% | 0% | -0.75% | $199.72 | $21.15 | 9.58% |
| 7/21/2021 | $222.54 | 2.48% | 0.36% | 0% | 2.48% | $201.23 | $21.31 | 9.58% |

# Exhibit 3a

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 7/20/2021 | $217.15 | 4.91% | -0.32% | 0% | 4.91% | $196.35 | $20.80 | 9.58% |
| 7/19/2021 | $206.99 | -4.94% | -0.36% | 0% | -4.94% | $187.16 | $19.83 | 9.58% |
| 7/16/2021 | $217.74 | -2.25% | -0.76% | 0% | -2.25% | $196.88 | $20.86 | 9.58% |
| 7/15/2021 | $222.76 | -0.75% | 0.15% | 0% | -0.75% | $201.42 | $21.34 | 9.58% |
| 7/14/2021 | $224.45 | -1.64% | -0.91% | 0% | -1.64% | $202.95 | $21.50 | 9.58% |
| 7/13/2021 | $228.20 | -4.23% | -3.23% | 0% | -4.23% | $206.34 | $21.86 | 9.58% |
| 7/12/2021 | $238.29 | -0.54% | -1.40% | 0% | -0.54% | $215.47 | $22.82 | 9.58% |
| 7/9/2021 | $239.59 | 1.19% | -0.80% | 0% | 1.19% | $216.64 | $22.95 | 9.58% |
| 7/8/2021 | $236.77 | 2.15% | 3.89% | 0% | 2.15% | $214.09 | $22.68 | 9.58% |
| 7/7/2021 | $231.78 | -1.85% | -2.51% | 0% | -1.85% | $209.58 | $22.20 | 9.58% |
| 7/6/2021 | $236.14 | -0.23% | 1.53% | 0% | -0.23% | $213.52 | $22.62 | 9.58% |
| 7/2/2021 | $236.68 | -1.27% | -1.32% | 0% | -1.27% | $214.01 | $22.67 | 9.58% |
| 7/1/2021 | $239.73 | 0.07% | -2.23% | 0% | 0.07% | $216.77 | $22.96 | 9.58% |
| 6/30/2021 | $239.56 | 1.61% | 0.78% | 0% | 1.61% | $216.62 | $22.94 | 9.58% |
| 6/29/2021 | $235.76 | -1.75% | 0.48% | 0% | -1.75% | $213.18 | $22.58 | 9.58% |
| 6/28/2021 | $239.96 | -3.39% | -2.22% | 0% | -3.39% | $216.98 | $22.98 | 9.58% |
| 6/25/2021 | $248.38 | -0.87% | -1.18% | 0% | -0.87% | $224.59 | $23.79 | 9.58% |
| 6/24/2021 | $250.57 | 2.87% | 1.88% | 0% | 2.87% | $226.57 | $24.00 | 9.58% |
| 6/23/2021 | $243.57 | -0.09% | 0.72% | 0% | -0.09% | $220.24 | $23.33 | 9.58% |
| 6/22/2021 | $243.78 | -0.61% | -0.32% | 0% | -0.61% | $220.43 | $23.35 | 9.58% |
| 6/21/2021 | $245.28 | 3.34% | 0.38% | 0% | 3.34% | $221.79 | $23.49 | 9.58% |
| 6/18/2021 | $237.35 | -0.78% | 1.39% | 0% | -0.78% | $214.62 | $22.73 | 9.58% |
| 6/17/2021 | $239.22 | -1.26% | 0.20% | 0% | -1.26% | $216.31 | $22.91 | 9.58% |

# Exhibit 3a

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 6/16/2021 | $242.27 | -1.73% | -0.02% | 0% | -1.73% | $219.07 | $23.20 | 9.58% |
| 6/15/2021 | $246.54 | 0.57% | 0.13% | 0% | 0.57% | $222.93 | $23.61 | 9.58% |
| 6/14/2021 | $245.14 | -0.87% | -0.65% | 0% | -0.87% | $221.66 | $23.48 | 9.58% |
| 6/11/2021 | $247.28 | -0.43% | -1.16% | 0% | -0.43% | $223.60 | $23.68 | 9.58% |
| 6/10/2021 | $248.34 | 0.11% | -1.10% | 0% | 0.11% | $224.55 | $23.79 | 9.58% |
| 6/9/2021 | $248.06 | -1.86% | -0.72% | 0% | -1.86% | $224.30 | $23.76 | 9.58% |
| 6/8/2021 | $252.76 | 0.04% | -0.41% | 0% | 0.04% | $228.55 | $24.21 | 9.58% |
| 6/7/2021 | $252.66 | 1.10% | 1.63% | 0% | 1.10% | $228.46 | $24.20 | 9.58% |
| 6/4/2021 | $249.92 | -0.16% | -1.54% | 0% | -0.16% | $225.98 | $23.94 | 9.58% |
| 6/3/2021 | $250.32 | -2.07% | -1.80% | 0% | -2.07% | $226.34 | $23.98 | 9.58% |
| 6/2/2021 | $255.62 | 0.35% | 0.38% | 0% | 0.35% | $231.14 | $24.48 | 9.58% |
| 6/1/2021 | $254.73 | 3.12% | 2.14% | 0% | 3.12% | $230.33 | $24.40 | 9.58% |
| 5/28/2021 | $247.02 | -1.47% | -1.33% | 0% | -1.47% | $223.36 | $23.66 | 9.58% |
| 5/27/2021 | $250.70 | 3.87% | 0.57% | 0% | 3.87% | $226.69 | $24.01 | 9.58% |
| 5/26/2021 | $241.37 | 0.26% | 0.31% | 0% | 0.26% | $218.25 | $23.12 | 9.58% |
| 5/25/2021 | $240.74 | 1.39% | 1.85% | 0% | 1.39% | $217.68 | $23.06 | 9.58% |
| 5/24/2021 | $237.44 | 1.12% | 0.31% | 0% | 1.12% | $214.70 | $22.74 | 9.58% |
| 5/21/2021 | $234.82 | 3.15% | 3.17% | 0% | 3.15% | $212.33 | $22.49 | 9.58% |
| 5/20/2021 | $227.65 | 1.44% | 0.26% | 0% | 1.44% | $205.85 | $21.80 | 9.58% |
| 5/19/2021 | $224.42 | -1.38% | -0.34% | 0% | -1.38% | $202.93 | $21.49 | 9.58% |
| 5/18/2021 | $227.55 | -0.19% | 0.96% | 0% | -0.19% | $205.76 | $21.79 | 9.58% |
| 5/17/2021 | $227.98 | -0.21% | -0.16% | 0% | -0.21% | $206.14 | $21.84 | 9.58% |
| 5/14/2021 | $228.47 | 2.62% | 0.29% | 0% | 2.62% | $206.59 | $21.88 | 9.58% |

# Exhibit 3a

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 5/13/2021 | $222.64 | 0.84% | -0.99% | 0% | 0.84% | $201.32 | $21.32 | 9.58% |
| 5/12/2021 | $220.78 | -3.54% | 0.22% | 0% | -3.54% | $199.63 | $21.15 | 9.58% |
| 5/11/2021 | $228.88 | -1.74% | 0.16% | 0% | -1.74% | $206.96 | $21.92 | 9.58% |
| 5/10/2021 | $232.93 | -1.08% | 0.49% | 0% | -1.08% | $210.62 | $22.31 | 9.58% |
| 5/7/2021 | $235.47 | 2.46% | -0.03% | 0% | 2.46% | $212.92 | $22.55 | 9.58% |
| 5/6/2021 | $229.81 | 0.71% | -0.56% | 0% | 0.71% | $207.80 | $22.01 | 9.58% |
| 5/5/2021 | $228.18 | -2.33% | -1.86% | 0% | -2.33% | $206.33 | $21.85 | 9.58% |
| 5/4/2021 | $233.63 | -0.66% | 0.39% | 0% | -0.66% | $211.25 | $22.38 | 9.58% |
| 5/3/2021 | $235.19 | 0.38% | -1.45% | 0% | 0.38% | $212.66 | $22.53 | 9.58% |
| 4/30/2021 | $234.31 | -0.69% | -0.05% | 0% | -0.69% | $211.87 | $22.44 | 9.58% |
| 4/29/2021 | $235.94 | 0.20% | -1.15% | 0% | 0.20% | $213.34 | $22.60 | 9.58% |
| 4/28/2021 | $235.46 | -2.89% | -3.19% | 0% | -2.89% | $212.91 | $22.55 | 9.58% |
| 4/27/2021 | $242.47 | 0.43% | 0.38% | 0% | 0.43% | $219.25 | $23.22 | 9.58% |
| 4/26/2021 | $241.44 | 1.28% | 0.71% | 0% | 1.28% | $218.31 | $23.13 | 9.58% |
| 4/23/2021 | $238.38 | 1.73% | 0.38% | 0% | 1.73% | $215.55 | $22.83 | 9.58% |
| 4/22/2021 | $234.33 | -0.67% | 0.60% | 0% | -0.67% | $211.89 | $22.44 | 9.58% |
| 4/21/2021 | $235.92 | 0.79% | -1.10% | 0% | 0.79% | $213.32 | $22.60 | 9.58% |
| 4/20/2021 | $234.06 | -4.13% | -1.16% | 0% | -4.13% | $211.64 | $22.42 | 9.58% |
| 4/19/2021 | $244.15 | -1.62% | -1.73% | 0% | -1.62% | $220.77 | $23.38 | 9.58% |
| 4/16/2021 | $248.18 | -1.17% | -1.03% | 0% | -1.17% | $224.41 | $23.77 | 9.58% |
| 4/15/2021 | $251.11 | -0.52% | -0.90% | 0% | -0.52% | $227.06 | $24.05 | 9.58% |
| 4/14/2021 | $252.43 | -0.33% | -1.51% | 0% | -0.33% | $228.25 | $24.18 | 9.58% |
| 4/13/2021 | $253.27 | 1.50% | 2.87% | 0% | 1.50% | $229.01 | $24.26 | 9.58% |

# Exhibit 3a

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 4/12/2021 | $249.52 | -1.13% | -0.95% | 0% | -1.13% | $225.62 | $23.90 | 9.58% |
| 4/9/2021 | $252.36 | -1.02% | -1.39% | 0% | -1.02% | $228.19 | $24.17 | 9.58% |
| 4/8/2021 | $254.95 | 0.94% | -0.58% | 0% | 0.94% | $230.53 | $24.42 | 9.58% |
| 4/7/2021 | $252.58 | -1.02% | -1.02% | 0% | -1.02% | $228.39 | $24.19 | 9.58% |
| 4/6/2021 | $255.17 | -1.62% | -1.16% | 0% | -1.62% | $230.73 | $24.44 | 9.58% |
| 4/5/2021 | $259.36 | 2.53% | -0.11% | 0% | 2.53% | $234.52 | $24.84 | 9.58% |
| 4/1/2021 | $252.96 | -0.69% | -1.42% | 0% | -0.69% | $228.73 | $24.23 | 9.58% |
| 3/31/2021 | $254.72 | 1.08% | -0.32% | 0% | 1.08% | $230.32 | $24.40 | 9.58% |
| 3/30/2021 | $252.01 | 0.59% | -0.58% | 0% | 0.59% | $227.87 | $24.14 | 9.58% |
| 3/29/2021 | $250.52 | 2.31% | 1.95% | 0% | 2.31% | $226.53 | $23.99 | 9.58% |
| 3/26/2021 | $244.87 | -0.94% | -2.79% | 0% | -0.94% | $221.42 | $23.45 | 9.58% |
| 3/25/2021 | $247.19 | 3.32% | 0.78% | 0% | 3.32% | $223.51 | $23.68 | 9.58% |
| 3/24/2021 | $239.24 | -0.83% | -0.63% | 0% | -0.83% | $216.33 | $22.91 | 9.58% |
| 3/23/2021 | $241.25 | -3.97% | -0.82% | 0% | -3.97% | $218.14 | $23.11 | 9.58% |
| 3/22/2021 | $251.23 | -1.79% | -1.88% | 0% | -1.79% | $227.17 | $24.06 | 9.58% |
| 3/19/2021 | $255.82 | -0.09% | -0.31% | 0% | -0.09% | $231.32 | $24.50 | 9.58% |
| 3/18/2021 | $256.06 | -2.86% | -1.67% | 0% | -2.86% | $231.53 | $24.53 | 9.58% |
| 3/17/2021 | $263.59 | 3.28% | 1.09% | 0% | 3.28% | $238.34 | $25.25 | 9.58% |
| 3/16/2021 | $255.21 | -3.92% | -2.48% | 0% | -3.92% | $230.77 | $24.44 | 9.58% |
| 3/15/2021 | $265.63 | -1.32% | -2.67% | 0% | -1.32% | $240.19 | $25.44 | 9.58% |
| 3/12/2021 | $269.19 | 6.82% | 4.45% | 0% | 6.82% | $243.41 | $25.78 | 9.58% |
| 3/11/2021 | $252.00 | 2.71% | 1.72% | 0% | 2.71% | $227.86 | $24.14 | 9.58% |
| 3/10/2021 | $245.34 | 6.39% | 3.02% | 0% | 6.39% | $221.84 | $23.50 | 9.58% |

# Exhibit 3a

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 3/9/2021 | $230.61 | 2.94% | 4.01% | 0% | 2.94% | $208.52 | $22.09 | 9.58% |
| 3/8/2021 | $224.03 | 0.36% | -0.29% | 0% | 0.36% | $202.57 | $21.46 | 9.58% |
| 3/5/2021 | $223.22 | -0.66% | -5.08% | 0% | -0.66% | $201.84 | $21.38 | 9.58% |
| 3/4/2021 | $224.71 | -1.68% | 0.29% | 0% | -1.68% | $203.19 | $21.52 | 9.58% |
| 3/3/2021 | $228.56 | 2.43% | 2.41% | 0% | 2.43% | $206.67 | $21.89 | 9.58% |
| 3/2/2021 | $223.14 | -0.56% | -0.59% | 0% | -0.56% | $201.77 | $21.37 | 9.58% |
| 3/1/2021 | $224.39 | 5.84% | 2.15% | 0% | 5.84% | $202.90 | $21.49 | 9.58% |
| 2/26/2021 | $212.01 | -2.05% | 0.41% | 0% | -2.05% | $191.70 | $20.31 | 9.58% |
| 2/25/2021 | $216.45 | -5.62% | 0.32% | 0% | -5.62% | $195.72 | $20.73 | 9.58% |
| 2/24/2021 | $229.34 | 8.12% | 4.63% | 0% | 8.12% | $207.37 | $21.97 | 9.58% |
| 2/23/2021 | $212.12 | -0.36% | -1.00% | 0% | -0.36% | $191.80 | $20.32 | 9.58% |
| 2/22/2021 | $212.88 | -2.11% | -2.56% | 0% | -2.11% | $192.49 | $20.39 | 9.58% |
| 2/19/2021 | $217.47 | 4.31% | 2.68% | 0% | 4.31% | $196.64 | $20.83 | 9.58% |
| 2/18/2021 | $208.48 | -3.27% | -1.77% | 0% | -3.27% | $188.51 | $19.97 | 9.58% |
| 2/17/2021 | $215.52 | -0.76% | -1.72% | 0% | -0.76% | $194.88 | $20.64 | 9.58% |
| 2/16/2021 | $217.18 | 2.94% | 2.37% | 0% | 2.94% | $196.38 | $20.80 | 9.58% |
| 2/12/2021 | $210.98 | 0.15% | -0.37% | 0% | 0.15% | $190.77 | $20.21 | 9.58% |
| 2/11/2021 | $210.66 | -0.59% | 0.07% | 0% | -0.59% | $190.48 | $20.18 | 9.58% |
| 2/10/2021 | $211.92 | -1.49% | -2.63% | 0% | -1.49% | $191.62 | $20.30 | 9.58% |
| 2/9/2021 | $215.12 | 1.50% | 1.18% | 0% | 1.50% | $194.52 | $20.60 | 9.58% |
| 2/8/2021 | $211.95 | 1.93% | 0.53% | 0% | 1.93% | $191.65 | $20.30 | 9.58% |
| 2/5/2021 | $207.93 | -1.29% | -1.62% | 0% | -1.29% | $188.01 | $19.92 | 9.58% |
| 2/4/2021 | $210.64 | 1.57% | -0.60% | 0% | 1.57% | $190.46 | $20.18 | 9.58% |

# Exhibit 3a

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 2/3/2021 | $207.39 | 3.21% | 2.43% | 0% | 3.21% | $187.53 | $19.86 | 9.58% |
| 2/2/2021 | $200.94 | 2.60% | -2.52% | 0% | 2.60% | $181.69 | $19.25 | 9.58% |
| 2/1/2021 | $195.84 | 0.85% | -1.65% | 0% | 0.85% | $177.08 | $18.76 | 9.58% |
| 1/29/2021 | $194.19 | -1.54% | 3.59% | 0% | -1.54% | $175.59 | $18.60 | 9.58% |
| 1/28/2021 | $197.23 | 1.65% | -0.46% | 0% | 1.65% | $178.34 | $18.89 | 9.58% |
| 1/27/2021 | $194.03 | -3.97% | -0.49% | 0% | -3.97% | $175.45 | $18.58 | 9.58% |
| 1/26/2021 | $202.06 | -0.64% | 1.63% | 0% | -0.64% | $182.71 | $19.35 | 9.58% |
| 1/25/2021 | $203.36 | -1.20% | 0.43% | 0% | -1.20% | $183.88 | $19.48 | 9.58% |
| 1/22/2021 | $205.84 | -0.76% | -0.09% | 0% | -0.76% | $186.12 | $19.72 | 9.58% |
| 1/21/2021 | $207.41 | -1.91% | -1.63% | 0% | -1.91% | $187.54 | $19.87 | 9.58% |
| 1/20/2021 | $211.45 | 0.35% | -1.26% | 0% | 0.35% | $191.20 | $20.25 | 9.58% |
| 1/19/2021 | $210.71 | 3.13% | 3.39% | 0% | 3.13% | $190.53 | $20.18 | 9.58% |
| 1/15/2021 | $204.32 | -2.66% | 0.15% | 0% | -2.66% | $184.75 | $19.57 | 9.58% |
| 1/14/2021 | $209.91 | 1.30% | -1.99% | 0% | 1.30% | $189.80 | $20.11 | 9.58% |
| 1/13/2021 | $207.21 | -0.58% | -0.60% | 0% | -0.58% | $187.36 | $19.85 | 9.58% |
| 1/12/2021 | $208.41 | 0.78% | -2.51% | 0% | 0.78% | $188.45 | $19.96 | 9.58% |
| 1/11/2021 | $206.79 | -1.48% | -1.46% | 0% | -1.48% | $186.98 | $19.81 | 9.58% |
| 1/8/2021 | $209.90 | -1.32% | -1.48% | 0% | -1.32% | $189.80 | $20.10 | 9.58% |
| 1/7/2021 | $212.71 | 0.80% | 0.90% | 0% | 0.80% | $192.34 | $20.37 | 9.58% |

## Exhibit 3a

### Artificial Inflation Per Share in the Market Price of Boeing Common Stock
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Event | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |

Sources: Complaints, S&P Capital IQ, Factiva, Bloomberg, SEC filings, and Counsel.

Notes:

[1] S&P Capital IQ.

[2] S&P Capital IQ.

[3] = Closing Price$_{(t)}$ / Closing Price$_{(t-1)}$ - 1

[4] According to my event study model. *See* **Exhibit 1**.

[5] *See* **Section VII.**

[6] = [3] - ( [4] * [5] )

[7] = Closing Price on January 8, 2024 (to reflect no artificial inflation at the end of the Certified Class Period), then on all prior dates [7$_{(t)}$] = [7$_{(t+1)}$] / (1 + [6$_{(t+1)}$]); in other words, the implied market price without artificial inflation on the current day is the implied market price without artificial inflation on the next day after backing out the implied return for the market price without artificial inflation. When not an Event, this is equivalent to the implied market price without artificial inflation moving based on the Expected Return.

[8] = [2] - [7]

[9] = [8] / [2]

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Events | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 5/15/2024 | $176.99 | -2.09% | -3.41% | 100% | 1.32% | $176.99 | $0.00 | 0.00% |
| 5/14/2024 | $180.76 | 1.30% | 0.47% | 0% | 1.30% | $174.68 | $6.08 | 3.37% |
| 5/13/2024 | $178.44 | -0.04% | -0.02% | 0% | -0.04% | $172.43 | $6.01 | 3.37% |
| 5/10/2024 | $178.51 | -1.51% | -1.41% | 0% | -1.51% | $172.50 | $6.01 | 3.37% |
| 5/9/2024 | $181.25 | 0.50% | -0.13% | 0% | 0.50% | $175.15 | $6.10 | 3.37% |
| 5/8/2024 | $180.35 | 2.06% | 2.11% | 0% | 2.06% | $174.28 | $6.07 | 3.37% |
| 5/7/2024 | $176.71 | -0.92% | -1.30% | 0% | -0.92% | $170.76 | $5.95 | 3.37% |
| 5/6/2024 | $178.35 | -0.80% | -2.02% | 0% | -0.80% | $172.35 | $6.00 | 3.37% |
| 5/3/2024 | $179.79 | 0.53% | -0.69% | 0% | 0.53% | $173.74 | $6.05 | 3.37% |
| 5/2/2024 | $178.85 | 4.31% | 3.38% | 0% | 4.31% | $172.83 | $6.02 | 3.37% |
| 5/1/2024 | $171.46 | 2.16% | 2.23% | 0% | 2.16% | $165.69 | $5.77 | 3.37% |
| 4/30/2024 | $167.84 | -3.26% | -2.08% | 0% | -3.26% | $162.19 | $5.65 | 3.37% |
| 4/29/2024 | $173.49 | 3.75% | 3.28% | 0% | 3.75% | $167.65 | $5.84 | 3.37% |
| 4/26/2024 | $167.22 | 0.25% | -0.74% | 0% | 0.25% | $161.59 | $5.63 | 3.37% |
| 4/25/2024 | $166.81 | 1.51% | 1.60% | 0% | 1.51% | $161.20 | $5.61 | 3.37% |
| 4/24/2024 | $164.33 | -2.87% | -2.62% | 0% | -2.87% | $158.80 | $5.53 | 3.37% |
| 4/23/2024 | $169.18 | -0.76% | -2.30% | 0% | -0.76% | $163.49 | $5.69 | 3.37% |
| 4/22/2024 | $170.48 | 0.39% | -0.53% | 0% | 0.39% | $164.74 | $5.74 | 3.37% |
| 4/19/2024 | $169.82 | -0.24% | -0.02% | 0% | -0.24% | $164.10 | $5.72 | 3.37% |
| 4/18/2024 | $170.23 | 0.01% | 0.19% | 0% | 0.01% | $164.50 | $5.73 | 3.37% |
| 4/17/2024 | $170.21 | -0.20% | 0.07% | 0% | -0.20% | $164.48 | $5.73 | 3.37% |
| 4/16/2024 | $170.55 | 1.63% | 1.50% | 0% | 1.63% | $164.81 | $5.74 | 3.37% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Events | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 4/15/2024 | $167.82 | -1.02% | -0.13% | 0% | -1.02% | $162.17 | $5.65 | 3.37% |
| 4/12/2024 | $169.55 | -2.20% | -1.08% | 0% | -2.20% | $163.84 | $5.71 | 3.37% |
| 4/11/2024 | $173.36 | -0.73% | -1.19% | 0% | -0.73% | $167.53 | $5.83 | 3.37% |
| 4/10/2024 | $174.63 | -1.96% | -1.61% | 0% | -1.96% | $168.75 | $5.88 | 3.37% |
| 4/9/2024 | $178.12 | -1.89% | -1.57% | 0% | -1.89% | $172.13 | $5.99 | 3.37% |
| 4/8/2024 | $181.56 | -0.86% | -0.99% | 0% | -0.86% | $175.45 | $6.11 | 3.37% |
| 4/5/2024 | $183.14 | -0.08% | -1.36% | 0% | -0.08% | $176.98 | $6.16 | 3.37% |
| 4/4/2024 | $183.29 | -0.88% | -0.56% | 0% | -0.88% | $177.12 | $6.17 | 3.37% |
| 4/3/2024 | $184.92 | -1.66% | -2.19% | 0% | -1.66% | $178.70 | $6.22 | 3.37% |
| 4/2/2024 | $188.04 | -0.77% | -0.17% | 0% | -0.77% | $181.71 | $6.33 | 3.37% |
| 4/1/2024 | $189.50 | -1.81% | -1.37% | 0% | -1.81% | $183.12 | $6.38 | 3.37% |
| 3/28/2024 | $192.99 | 0.54% | 0.37% | 0% | 0.54% | $186.49 | $6.50 | 3.37% |
| 3/27/2024 | $191.95 | 2.37% | 1.55% | 0% | 2.37% | $185.49 | $6.46 | 3.37% |
| 3/26/2024 | $187.50 | -2.04% | -2.04% | 0% | -2.04% | $181.19 | $6.31 | 3.37% |
| 3/25/2024 | $191.41 | 1.36% | 1.43% | 0% | 1.36% | $184.97 | $6.44 | 3.37% |
| 3/22/2024 | $188.85 | 0.61% | -0.08% | 0% | 0.61% | $182.49 | $6.36 | 3.37% |
| 3/21/2024 | $187.70 | -0.04% | -0.05% | 0% | -0.04% | $181.38 | $6.32 | 3.37% |
| 3/20/2024 | $187.78 | 3.67% | 2.75% | 0% | 3.67% | $181.46 | $6.32 | 3.37% |
| 3/19/2024 | $181.14 | 0.72% | -0.42% | 0% | 0.72% | $175.04 | $6.10 | 3.37% |
| 3/18/2024 | $179.84 | -1.47% | -2.06% | 0% | -1.47% | $173.79 | $6.05 | 3.37% |
| 3/15/2024 | $182.53 | 0.76% | 0.71% | 0% | 0.76% | $176.39 | $6.14 | 3.37% |
| 3/14/2024 | $181.15 | -0.66% | -1.21% | 0% | -0.66% | $175.05 | $6.10 | 3.37% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date [1] | Closing Price [2] | Return [3] | Abnormal Return [4] | % of Abnormal Return Caused by The Events [5] | Implied Return for Market Price without Artificial Inflation [6] | Implied Market Price without Artificial Inflation [7] | Artificial Inflation Per-Share [8] | Artificial Inflation as a % of Market Price [9] |
|---|---|---|---|---|---|---|---|---|
| 3/13/2024 | $182.35 | -1.03% | -1.33% | 0% | -1.03% | $176.21 | $6.14 | 3.37% |
| 3/12/2024 | $184.24 | -4.29% | -4.92% | 100% | 0.64% | $178.04 | $6.20 | 3.37% |
| 3/11/2024 | $192.49 | -3.02% | -2.81% | 100% | -0.21% | $176.91 | $15.58 | 8.09% |
| 3/8/2024 | $198.49 | -2.24% | -2.21% | 0% | -2.24% | $177.29 | $21.20 | 10.68% |
| 3/7/2024 | $203.03 | 1.01% | 0.76% | 0% | 1.01% | $181.34 | $21.69 | 10.68% |
| 3/6/2024 | $201.00 | -0.07% | -0.92% | 0% | -0.07% | $179.53 | $21.47 | 10.68% |
| 3/5/2024 | $201.14 | 0.30% | 0.57% | 0% | 0.30% | $179.65 | $21.49 | 10.68% |
| 3/4/2024 | $200.54 | 0.27% | -0.49% | 0% | 0.27% | $179.12 | $21.42 | 10.68% |
| 3/1/2024 | $200.00 | -1.83% | -2.60% | 0% | -1.83% | $178.63 | $21.37 | 10.68% |
| 2/29/2024 | $203.72 | -1.58% | -2.13% | 0% | -1.58% | $181.96 | $21.76 | 10.68% |
| 2/28/2024 | $207.00 | 2.78% | 2.36% | 0% | 2.78% | $184.89 | $22.11 | 10.68% |
| 2/27/2024 | $201.40 | 0.43% | 0.05% | 0% | 0.43% | $179.89 | $21.51 | 10.68% |
| 2/26/2024 | $200.54 | -0.14% | 0.07% | 0% | -0.14% | $179.12 | $21.42 | 10.68% |
| 2/23/2024 | $200.83 | -0.33% | -0.49% | 0% | -0.33% | $179.38 | $21.45 | 10.68% |
| 2/22/2024 | $201.50 | -0.03% | -1.02% | 0% | -0.03% | $179.97 | $21.53 | 10.68% |
| 2/21/2024 | $201.57 | -0.89% | -1.13% | 0% | -0.89% | $180.04 | $21.53 | 10.68% |
| 2/20/2024 | $203.37 | -0.26% | -0.24% | 0% | -0.26% | $181.64 | $21.73 | 10.68% |
| 2/16/2024 | $203.89 | -0.70% | -0.28% | 0% | -0.70% | $182.11 | $21.78 | 10.68% |
| 2/15/2024 | $205.33 | 0.96% | 0.03% | 0% | 0.96% | $183.40 | $21.93 | 10.68% |
| 2/14/2024 | $203.38 | -0.53% | -2.08% | 0% | -0.53% | $181.65 | $21.73 | 10.68% |
| 2/13/2024 | $204.46 | -2.33% | -1.26% | 0% | -2.33% | $182.62 | $21.84 | 10.68% |
| 2/12/2024 | $209.33 | 0.06% | -0.12% | 0% | 0.06% | $186.97 | $22.36 | 10.68% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Events | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 2/9/2024 | $209.20 | -0.01% | -1.16% | 0% | -0.01% | $186.85 | $22.35 | 10.68% |
| 2/8/2024 | $209.22 | -1.27% | -0.13% | 0% | -1.27% | $186.87 | $22.35 | 10.68% |
| 2/7/2024 | $211.92 | 1.60% | 1.05% | 0% | 1.60% | $189.28 | $22.64 | 10.68% |
| 2/6/2024 | $208.58 | 0.94% | 0.46% | 0% | 0.94% | $186.30 | $22.28 | 10.68% |
| 2/5/2024 | $206.63 | -1.31% | -1.21% | 0% | -1.31% | $184.56 | $22.07 | 10.68% |
| 2/2/2024 | $209.38 | -0.20% | -0.59% | 0% | -0.20% | $187.01 | $22.37 | 10.68% |
| 2/1/2024 | $209.81 | -0.58% | -1.82% | 0% | -0.58% | $187.40 | $22.41 | 10.68% |
| 1/31/2024 | $211.04 | 5.29% | 6.36% | 0% | 5.29% | $188.50 | $22.54 | 10.68% |
| 1/30/2024 | $200.44 | -2.31% | -2.75% | 0% | -2.31% | $179.03 | $21.41 | 10.68% |
| 1/29/2024 | $205.19 | -0.14% | -0.75% | 0% | -0.14% | $183.27 | $21.92 | 10.68% |
| 1/26/2024 | $205.47 | 1.78% | 1.77% | 0% | 1.78% | $183.52 | $21.95 | 10.68% |
| 1/25/2024 | $201.88 | -5.72% | -6.37% | 100% | 0.64% | $180.31 | $21.57 | 10.68% |
| 1/24/2024 | $214.13 | 1.24% | 0.85% | 0% | 1.24% | $179.16 | $34.97 | 16.33% |
| 1/23/2024 | $211.50 | -1.60% | -2.09% | 0% | -1.60% | $176.96 | $34.54 | 16.33% |
| 1/22/2024 | $214.93 | -0.04% | -0.01% | 0% | -0.04% | $179.83 | $35.10 | 16.33% |
| 1/19/2024 | $215.02 | 1.61% | 0.88% | 0% | 1.61% | $179.90 | $35.12 | 16.33% |
| 1/18/2024 | $211.61 | 4.21% | 3.06% | 0% | 4.21% | $177.05 | $34.56 | 16.33% |
| 1/17/2024 | $203.06 | 1.27% | 1.73% | 0% | 1.27% | $169.90 | $33.16 | 16.33% |
| 1/16/2024 | $200.52 | -7.89% | -6.82% | 0% | -7.89% | $167.77 | $32.75 | 16.33% |
| 1/12/2024 | $217.70 | -2.23% | -2.88% | 100% | 0.66% | $182.15 | $35.55 | 16.33% |
| 1/11/2024 | $222.66 | -2.27% | -2.03% | 0% | -2.27% | $180.96 | $41.70 | 18.73% |
| 1/10/2024 | $227.84 | 0.92% | 0.16% | 0% | 0.92% | $185.17 | $42.67 | 18.73% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date [1] | Closing Price [2] | Return [3] | Abnormal Return [4] | % of Abnormal Return Caused by The Events [5] | Implied Return for Market Price without Artificial Inflation [6] | Implied Market Price without Artificial Inflation [7] | Artificial Inflation Per-Share [8] | Artificial Inflation as a % of Market Price [9] |
|---|---|---|---|---|---|---|---|---|
| 1/9/2024 | $225.76 | -1.41% | -1.09% | 0% | -1.41% | $183.48 | $42.28 | 18.73% |
| 1/8/2024 | $229.00 | -8.03% | -9.74% | 100% | 1.71% | $186.11 | $42.89 | 18.73% |
| 1/5/2024 | $249.00 | 1.66% | 1.53% | 0% | 1.66% | $182.98 | $66.02 | 26.51% |
| 1/4/2024 | $244.94 | 0.42% | 0.46% | 0% | 0.42% | $180.00 | $64.94 | 26.51% |
| 1/3/2024 | $243.91 | -3.12% | -1.98% | 0% | -3.12% | $179.24 | $64.67 | 26.51% |
| 1/2/2024 | $251.76 | -3.41% | -2.96% | 0% | -3.41% | $185.01 | $66.75 | 26.51% |
| 12/29/2023 | $260.66 | 0.12% | 0.10% | 0% | 0.12% | $191.55 | $69.11 | 26.51% |
| 12/28/2023 | $260.35 | -0.67% | -0.88% | 0% | -0.67% | $191.32 | $69.03 | 26.51% |
| 12/27/2023 | $262.10 | -0.26% | -0.56% | 0% | -0.26% | $192.61 | $69.49 | 26.51% |
| 12/26/2023 | $262.79 | 0.90% | 0.27% | 0% | 0.90% | $193.12 | $69.67 | 26.51% |
| 12/22/2023 | $260.44 | -0.60% | -1.21% | 0% | -0.60% | $191.39 | $69.05 | 26.51% |
| 12/21/2023 | $262.02 | 0.68% | -0.64% | 0% | 0.68% | $192.55 | $69.47 | 26.51% |
| 12/20/2023 | $260.25 | -1.24% | 0.42% | 0% | -1.24% | $191.25 | $69.00 | 26.51% |
| 12/19/2023 | $263.51 | 1.19% | 0.38% | 0% | 1.19% | $193.65 | $69.86 | 26.51% |
| 12/18/2023 | $260.41 | -1.46% | -1.95% | 0% | -1.46% | $191.37 | $69.04 | 26.51% |
| 12/15/2023 | $264.27 | 3.13% | 3.54% | 0% | 3.13% | $194.20 | $70.07 | 26.51% |
| 12/14/2023 | $256.24 | 2.12% | 2.93% | 0% | 2.12% | $188.30 | $67.94 | 26.51% |
| 12/13/2023 | $250.91 | 0.92% | -0.85% | 0% | 0.92% | $184.39 | $66.52 | 26.51% |
| 12/12/2023 | $248.63 | 0.22% | -0.26% | 0% | 0.22% | $182.71 | $65.92 | 26.51% |
| 12/11/2023 | $248.08 | 1.38% | 0.29% | 0% | 1.38% | $182.31 | $65.77 | 26.51% |
| 12/8/2023 | $244.70 | 3.11% | 2.89% | 0% | 3.11% | $179.82 | $64.88 | 26.51% |
| 12/7/2023 | $237.33 | 0.19% | -0.32% | 0% | 0.19% | $174.41 | $62.92 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date [1] | Closing Price [2] | Return [3] | Abnormal Return [4] | % of Abnormal Return Caused by The Events [5] | Implied Return for Market Price without Artificial Inflation [6] | Implied Market Price without Artificial Inflation [7] | Artificial Inflation Per-Share [8] | Artificial Inflation as a % of Market Price [9] |
|---|---|---|---|---|---|---|---|---|
| 12/6/2023 | $236.89 | 1.17% | 0.85% | 0% | 1.17% | $174.08 | $62.81 | 26.51% |
| 12/5/2023 | $234.16 | -0.30% | 0.43% | 0% | -0.30% | $172.08 | $62.08 | 26.51% |
| 12/4/2023 | $234.87 | 0.43% | 0.35% | 0% | 0.43% | $172.60 | $62.27 | 26.51% |
| 12/1/2023 | $233.87 | 0.97% | -0.59% | 0% | 0.97% | $171.86 | $62.01 | 26.51% |
| 11/30/2023 | $231.63 | 3.21% | 1.80% | 0% | 3.21% | $170.22 | $61.41 | 26.51% |
| 11/29/2023 | $224.43 | 0.93% | 1.56% | 0% | 0.93% | $164.93 | $59.50 | 26.51% |
| 11/28/2023 | $222.37 | 1.40% | 1.63% | 0% | 1.40% | $163.41 | $58.96 | 26.51% |
| 11/27/2023 | $219.30 | -0.32% | 0.36% | 0% | -0.32% | $161.16 | $58.14 | 26.51% |
| 11/24/2023 | $220.00 | 0.04% | -0.26% | 0% | 0.04% | $161.67 | $58.33 | 26.51% |
| 11/22/2023 | $219.91 | 0.75% | 0.40% | 0% | 0.75% | $161.60 | $58.31 | 26.51% |
| 11/21/2023 | $218.27 | 0.26% | 0.34% | 0% | 0.26% | $160.40 | $57.87 | 26.51% |
| 11/20/2023 | $217.71 | 4.65% | 4.08% | 0% | 4.65% | $159.99 | $57.72 | 26.51% |
| 11/17/2023 | $208.04 | 0.70% | 0.51% | 0% | 0.70% | $152.88 | $55.16 | 26.51% |
| 11/16/2023 | $206.60 | -1.01% | -0.83% | 0% | -1.01% | $151.82 | $54.78 | 26.51% |
| 11/15/2023 | $208.71 | 0.60% | 0.60% | 0% | 0.60% | $153.37 | $55.34 | 26.51% |
| 11/14/2023 | $207.47 | 1.43% | 0.00% | 0% | 1.43% | $152.46 | $55.01 | 26.51% |
| 11/13/2023 | $204.54 | 4.01% | 4.02% | 0% | 4.01% | $150.31 | $54.23 | 26.51% |
| 11/10/2023 | $196.65 | 1.72% | 0.24% | 0% | 1.72% | $144.51 | $52.14 | 26.51% |
| 11/9/2023 | $193.33 | 0.78% | 1.27% | 0% | 0.78% | $142.07 | $51.26 | 26.51% |
| 11/8/2023 | $191.83 | 0.22% | 0.51% | 0% | 0.22% | $140.97 | $50.86 | 26.51% |
| 11/7/2023 | $191.41 | -0.80% | -0.49% | 0% | -0.80% | $140.66 | $50.75 | 26.51% |
| 11/6/2023 | $192.95 | -1.08% | -1.10% | 0% | -1.08% | $141.79 | $51.16 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Events | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 11/3/2023 | $195.05 | 1.58% | 1.08% | 0% | 1.58% | $143.34 | $51.71 | 26.51% |
| 11/2/2023 | $192.01 | 1.39% | -2.40% | 0% | 1.39% | $141.10 | $50.91 | 26.51% |
| 11/1/2023 | $189.38 | 1.37% | 0.78% | 0% | 1.37% | $139.17 | $50.21 | 26.51% |
| 10/31/2023 | $186.82 | 2.45% | 1.23% | 0% | 2.45% | $137.29 | $49.53 | 26.51% |
| 10/30/2023 | $182.35 | 1.48% | 0.59% | 0% | 1.48% | $134.00 | $48.35 | 26.51% |
| 10/27/2023 | $179.69 | 0.34% | 1.34% | 0% | 0.34% | $132.05 | $47.64 | 26.51% |
| 10/26/2023 | $179.09 | 0.77% | 0.70% | 0% | 0.77% | $131.61 | $47.48 | 26.51% |
| 10/25/2023 | $177.73 | -2.54% | -2.30% | 0% | -2.54% | $130.61 | $47.12 | 26.51% |
| 10/24/2023 | $182.36 | 0.73% | 0.37% | 0% | 0.73% | $134.01 | $48.35 | 26.51% |
| 10/23/2023 | $181.03 | 0.55% | 0.54% | 0% | 0.55% | $133.03 | $48.00 | 26.51% |
| 10/20/2023 | $180.04 | -1.50% | 0.23% | 0% | -1.50% | $132.31 | $47.73 | 26.51% |
| 10/19/2023 | $182.79 | -1.56% | -0.55% | 0% | -1.56% | $134.33 | $48.46 | 26.51% |
| 10/18/2023 | $185.69 | 0.05% | 1.07% | 0% | 0.05% | $136.46 | $49.23 | 26.51% |
| 10/17/2023 | $185.60 | 0.36% | 0.52% | 0% | 0.36% | $136.39 | $49.21 | 26.51% |
| 10/16/2023 | $184.93 | 0.01% | -0.90% | 0% | 0.01% | $135.90 | $49.03 | 26.51% |
| 10/13/2023 | $184.91 | -3.34% | -3.48% | 0% | -3.34% | $135.88 | $49.03 | 26.51% |
| 10/12/2023 | $191.30 | -2.43% | -1.22% | 0% | -2.43% | $140.58 | $50.72 | 26.51% |
| 10/11/2023 | $196.07 | 1.31% | 0.79% | 0% | 1.31% | $144.09 | $51.98 | 26.51% |
| 10/10/2023 | $193.53 | 2.67% | 2.77% | 0% | 2.67% | $142.22 | $51.31 | 26.51% |
| 10/9/2023 | $188.49 | 0.59% | -4.95% | 0% | 0.59% | $138.52 | $49.97 | 26.51% |
| 10/6/2023 | $187.38 | 0.59% | -0.74% | 0% | 0.59% | $137.70 | $49.68 | 26.51% |
| 10/5/2023 | $186.29 | -0.24% | 0.41% | 0% | -0.24% | $136.90 | $49.39 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Events | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 10/4/2023 | $186.73 | -1.16% | -0.60% | 0% | -1.16% | $137.22 | $49.51 | 26.51% |
| 10/3/2023 | $188.92 | 0.58% | 2.14% | 0% | 0.58% | $138.83 | $50.09 | 26.51% |
| 10/2/2023 | $187.83 | -2.01% | -0.92% | 0% | -2.01% | $138.03 | $49.80 | 26.51% |
| 9/29/2023 | $191.68 | 0.66% | 1.11% | 0% | 0.66% | $140.86 | $50.82 | 26.51% |
| 9/28/2023 | $190.43 | -2.57% | -2.82% | 0% | -2.57% | $139.94 | $50.49 | 26.51% |
| 9/27/2023 | $195.46 | -0.09% | -1.05% | 0% | -0.09% | $143.64 | $51.82 | 26.51% |
| 9/26/2023 | $195.64 | -1.58% | -0.31% | 0% | -1.58% | $143.77 | $51.87 | 26.51% |
| 9/25/2023 | $198.78 | 0.54% | 0.39% | 0% | 0.54% | $146.08 | $52.70 | 26.51% |
| 9/22/2023 | $197.71 | -1.12% | -0.25% | 0% | -1.12% | $145.29 | $52.42 | 26.51% |
| 9/21/2023 | $199.95 | -1.20% | 1.28% | 0% | -1.20% | $146.94 | $53.01 | 26.51% |
| 9/20/2023 | $202.37 | -1.03% | -0.87% | 0% | -1.03% | $148.72 | $53.65 | 26.51% |
| 9/19/2023 | $204.48 | -0.31% | 0.35% | 0% | -0.31% | $150.27 | $54.21 | 26.51% |
| 9/18/2023 | $205.12 | -1.44% | -1.92% | 0% | -1.44% | $150.74 | $54.38 | 26.51% |
| 9/15/2023 | $208.11 | -0.45% | 0.00% | 0% | -0.45% | $152.93 | $55.18 | 26.51% |
| 9/14/2023 | $209.05 | 0.31% | -0.42% | 0% | 0.31% | $153.62 | $55.43 | 26.51% |
| 9/13/2023 | $208.40 | -1.07% | -1.09% | 0% | -1.07% | $153.15 | $55.25 | 26.51% |
| 9/12/2023 | $210.65 | -0.17% | 0.76% | 0% | -0.17% | $154.80 | $55.85 | 26.51% |
| 9/11/2023 | $211.01 | -0.12% | 0.39% | 0% | -0.12% | $155.06 | $55.95 | 26.51% |
| 9/8/2023 | $211.27 | -2.21% | -1.59% | 0% | -2.21% | $155.26 | $56.01 | 26.51% |
| 9/7/2023 | $216.05 | -0.87% | -0.58% | 0% | -0.87% | $158.77 | $57.28 | 26.51% |
| 9/6/2023 | $217.95 | -2.08% | 0.01% | 0% | -2.08% | $160.16 | $57.79 | 26.51% |
| 9/5/2023 | $222.57 | -0.37% | 1.54% | 0% | -0.37% | $163.56 | $59.01 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock

### *Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Events | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 9/1/2023 | $223.40 | -0.28% | -0.49% | 0% | -0.28% | $164.17 | $59.23 | 26.51% |
| 8/31/2023 | $224.03 | -2.11% | -1.77% | 0% | -2.11% | $164.63 | $59.40 | 26.51% |
| 8/30/2023 | $228.85 | 0.70% | -0.22% | 0% | 0.70% | $168.17 | $60.68 | 26.51% |
| 8/29/2023 | $227.25 | 0.08% | -0.71% | 0% | 0.08% | $167.00 | $60.25 | 26.51% |
| 8/28/2023 | $227.06 | 1.63% | 0.53% | 0% | 1.63% | $166.86 | $60.20 | 26.51% |
| 8/25/2023 | $223.41 | 2.81% | 2.57% | 0% | 2.81% | $164.18 | $59.23 | 26.51% |
| 8/24/2023 | $217.31 | -4.93% | -3.55% | 0% | -4.93% | $159.69 | $57.62 | 26.51% |
| 8/23/2023 | $228.58 | -0.65% | -1.47% | 0% | -0.65% | $167.98 | $60.60 | 26.51% |
| 8/22/2023 | $230.07 | 1.25% | 1.10% | 0% | 1.25% | $169.07 | $61.00 | 26.51% |
| 8/21/2023 | $227.22 | 0.25% | 0.02% | 0% | 0.25% | $166.98 | $60.24 | 26.51% |
| 8/18/2023 | $226.65 | 0.94% | 0.37% | 0% | 0.94% | $166.56 | $60.09 | 26.51% |
| 8/17/2023 | $224.54 | -2.35% | -1.42% | 0% | -2.35% | $165.01 | $59.53 | 26.51% |
| 8/16/2023 | $229.95 | -0.99% | -0.71% | 0% | -0.99% | $168.98 | $60.97 | 26.51% |
| 8/15/2023 | $232.26 | -1.88% | -0.03% | 0% | -1.88% | $170.68 | $61.58 | 26.51% |
| 8/14/2023 | $236.71 | 0.42% | 0.64% | 0% | 0.42% | $173.95 | $62.76 | 26.51% |
| 8/11/2023 | $235.72 | -1.07% | -1.33% | 0% | -1.07% | $173.22 | $62.50 | 26.51% |
| 8/10/2023 | $238.26 | 0.17% | 0.57% | 0% | 0.17% | $175.09 | $63.17 | 26.51% |
| 8/9/2023 | $237.86 | -0.08% | 0.23% | 0% | -0.08% | $174.80 | $63.06 | 26.51% |
| 8/8/2023 | $238.04 | -0.09% | 1.09% | 0% | -0.09% | $174.93 | $63.11 | 26.51% |
| 8/7/2023 | $238.25 | 2.98% | 1.50% | 0% | 2.98% | $175.08 | $63.17 | 26.51% |
| 8/4/2023 | $231.36 | 0.00% | 0.65% | 0% | 0.00% | $170.02 | $61.34 | 26.51% |
| 8/3/2023 | $231.36 | -0.01% | 0.77% | 0% | -0.01% | $170.02 | $61.34 | 26.51% |

## Exhibit 3b

### Artificial Inflation Per Share in the Market Price of Boeing Common Stock
#### *Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Events | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 8/2/2023 | $231.38 | -2.79% | -1.18% | 0% | -2.79% | $170.03 | $61.35 | 26.51% |
| 8/1/2023 | $238.01 | -0.35% | 0.00% | 0% | -0.35% | $174.91 | $63.10 | 26.51% |
| 7/31/2023 | $238.85 | 0.07% | -0.34% | 0% | 0.07% | $175.52 | $63.33 | 26.51% |
| 7/28/2023 | $238.69 | 2.11% | 0.94% | 0% | 2.11% | $175.41 | $63.28 | 26.51% |
| 7/27/2023 | $233.75 | 0.41% | 1.23% | 0% | 0.41% | $171.78 | $61.97 | 26.51% |
| 7/26/2023 | $232.80 | 8.72% | 8.33% | 0% | 8.72% | $171.08 | $61.72 | 26.51% |
| 7/25/2023 | $214.12 | -0.81% | -0.26% | 0% | -0.81% | $157.35 | $56.77 | 26.51% |
| 7/24/2023 | $215.87 | 1.92% | 1.46% | 0% | 1.92% | $158.64 | $57.23 | 26.51% |
| 7/21/2023 | $211.80 | -0.85% | -0.57% | 0% | -0.85% | $155.65 | $56.15 | 26.51% |
| 7/20/2023 | $213.61 | 2.40% | 2.21% | 0% | 2.40% | $156.98 | $56.63 | 26.51% |
| 7/19/2023 | $208.60 | -1.40% | -1.36% | 0% | -1.40% | $153.29 | $55.31 | 26.51% |
| 7/18/2023 | $211.57 | -0.14% | 0.32% | 0% | -0.14% | $155.48 | $56.09 | 26.51% |
| 7/17/2023 | $211.87 | -0.59% | -1.35% | 0% | -0.59% | $155.70 | $56.17 | 26.51% |
| 7/14/2023 | $213.12 | -1.72% | -0.39% | 0% | -1.72% | $156.62 | $56.50 | 26.51% |
| 7/13/2023 | $216.85 | -0.12% | -0.91% | 0% | -0.12% | $159.36 | $57.49 | 26.51% |
| 7/12/2023 | $217.11 | -0.75% | -0.42% | 0% | -0.75% | $159.55 | $57.56 | 26.51% |
| 7/11/2023 | $218.76 | 2.55% | 1.44% | 0% | 2.55% | $160.76 | $58.00 | 26.51% |
| 7/10/2023 | $213.31 | 0.57% | 0.35% | 0% | 0.57% | $156.75 | $56.56 | 26.51% |
| 7/7/2023 | $212.10 | -0.24% | 0.04% | 0% | -0.24% | $155.87 | $56.23 | 26.51% |
| 7/6/2023 | $212.62 | -0.32% | 0.68% | 0% | -0.32% | $156.25 | $56.37 | 26.51% |
| 7/5/2023 | $213.31 | 1.13% | 1.81% | 0% | 1.13% | $156.75 | $56.56 | 26.51% |
| 7/3/2023 | $210.92 | -0.11% | -0.24% | 0% | -0.11% | $155.00 | $55.92 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Events | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 6/30/2023 | $211.16 | -0.32% | -1.51% | 0% | -0.32% | $155.17 | $55.99 | 26.51% |
| 6/29/2023 | $211.83 | 0.53% | -0.83% | 0% | 0.53% | $155.67 | $56.16 | 26.51% |
| 6/28/2023 | $210.72 | 0.62% | 0.66% | 0% | 0.62% | $154.85 | $55.87 | 26.51% |
| 6/27/2023 | $209.43 | 1.87% | 0.18% | 0% | 1.87% | $153.90 | $55.53 | 26.51% |
| 6/26/2023 | $205.58 | 0.08% | 0.23% | 0% | 0.08% | $151.07 | $54.51 | 26.51% |
| 6/23/2023 | $205.41 | -0.10% | 1.35% | 0% | -0.10% | $150.95 | $54.46 | 26.51% |
| 6/22/2023 | $205.61 | -3.05% | -2.20% | 0% | -3.05% | $151.10 | $54.51 | 26.51% |
| 6/21/2023 | $212.08 | -0.14% | -0.29% | 0% | -0.14% | $155.85 | $56.23 | 26.51% |
| 6/20/2023 | $212.37 | -3.46% | -2.86% | 0% | -3.46% | $156.06 | $56.31 | 26.51% |
| 6/16/2023 | $219.99 | 0.26% | 0.41% | 0% | 0.26% | $161.66 | $58.33 | 26.51% |
| 6/15/2023 | $219.41 | 1.16% | -0.61% | 0% | 1.16% | $161.24 | $58.17 | 26.51% |
| 6/14/2023 | $216.90 | -1.58% | -1.59% | 0% | -1.58% | $159.39 | $57.51 | 26.51% |
| 6/13/2023 | $220.38 | -0.53% | -1.26% | 0% | -0.53% | $161.95 | $58.43 | 26.51% |
| 6/12/2023 | $221.56 | 1.96% | 0.91% | 0% | 1.96% | $162.82 | $58.74 | 26.51% |
| 6/9/2023 | $217.31 | -0.37% | -0.38% | 0% | -0.37% | $159.69 | $57.62 | 26.51% |
| 6/8/2023 | $218.11 | 2.92% | 2.21% | 0% | 2.92% | $160.28 | $57.83 | 26.51% |
| 6/7/2023 | $211.93 | 2.24% | 1.66% | 0% | 2.24% | $155.74 | $56.19 | 26.51% |
| 6/6/2023 | $207.29 | -0.71% | -2.08% | 0% | -0.71% | $152.33 | $54.96 | 26.51% |
| 6/5/2023 | $208.78 | -2.13% | -1.76% | 0% | -2.13% | $153.43 | $55.35 | 26.51% |
| 6/2/2023 | $213.32 | 2.58% | -0.02% | 0% | 2.58% | $156.76 | $56.56 | 26.51% |
| 6/1/2023 | $207.96 | 1.10% | -0.89% | 0% | 1.10% | $152.82 | $55.14 | 26.51% |
| 5/31/2023 | $205.70 | 0.49% | 1.44% | 0% | 0.49% | $151.16 | $54.54 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Events | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 5/30/2023 | $204.69 | 0.52% | 0.87% | 0% | 0.52% | $150.42 | $54.27 | 26.51% |
| 5/26/2023 | $203.63 | 1.37% | -0.18% | 0% | 1.37% | $149.64 | $53.99 | 26.51% |
| 5/25/2023 | $200.87 | 0.80% | 0.90% | 0% | 0.80% | $147.61 | $53.26 | 26.51% |
| 5/24/2023 | $199.27 | -1.64% | -0.49% | 0% | -1.64% | $146.44 | $52.83 | 26.51% |
| 5/23/2023 | $202.60 | -1.61% | 0.39% | 0% | -1.61% | $148.88 | $53.72 | 26.51% |
| 5/22/2023 | $205.91 | 0.20% | -0.10% | 0% | 0.20% | $151.32 | $54.59 | 26.51% |
| 5/19/2023 | $205.49 | -0.84% | -0.49% | 0% | -0.84% | $151.01 | $54.48 | 26.51% |
| 5/18/2023 | $207.24 | 0.18% | -0.63% | 0% | 0.18% | $152.29 | $54.95 | 26.51% |
| 5/17/2023 | $206.87 | 2.99% | 0.74% | 0% | 2.99% | $152.02 | $54.85 | 26.51% |
| 5/16/2023 | $200.87 | -0.94% | -0.24% | 0% | -0.94% | $147.61 | $53.26 | 26.51% |
| 5/15/2023 | $202.77 | 1.03% | 0.07% | 0% | 1.03% | $149.01 | $53.76 | 26.51% |
| 5/12/2023 | $200.70 | -0.56% | -0.78% | 0% | -0.56% | $147.49 | $53.21 | 26.51% |
| 5/11/2023 | $201.84 | 0.50% | 1.30% | 0% | 0.50% | $148.33 | $53.51 | 26.51% |
| 5/10/2023 | $200.84 | -0.52% | -0.82% | 0% | -0.52% | $147.59 | $53.25 | 26.51% |
| 5/9/2023 | $201.88 | 2.34% | 1.80% | 0% | 2.34% | $148.36 | $53.52 | 26.51% |
| 5/8/2023 | $197.26 | -0.54% | 0.07% | 0% | -0.54% | $144.96 | $52.30 | 26.51% |
| 5/5/2023 | $198.34 | 0.65% | -1.33% | 0% | 0.65% | $145.75 | $52.59 | 26.51% |
| 5/4/2023 | $197.05 | -1.93% | 0.19% | 0% | -1.93% | $144.81 | $52.24 | 26.51% |
| 5/3/2023 | $200.93 | -1.14% | -0.34% | 0% | -1.14% | $147.66 | $53.27 | 26.51% |
| 5/2/2023 | $203.25 | -0.30% | 1.41% | 0% | -0.30% | $149.36 | $53.89 | 26.51% |
| 5/1/2023 | $203.87 | -1.41% | -1.74% | 0% | -1.41% | $149.82 | $54.05 | 26.51% |
| 4/28/2023 | $206.78 | 0.36% | -0.29% | 0% | 0.36% | $151.96 | $54.82 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date [1] | Closing Price [2] | Return [3] | Abnormal Return [4] | % of Abnormal Return Caused by The Events [5] | Implied Return for Market Price without Artificial Inflation [6] | Implied Market Price without Artificial Inflation [7] | Artificial Inflation Per-Share [8] | Artificial Inflation as a % of Market Price [9] |
|---|---|---|---|---|---|---|---|---|
| 4/27/2023 | $206.04 | 1.48% | -0.14% | 0% | 1.48% | $151.41 | $54.63 | 26.51% |
| 4/26/2023 | $203.03 | 0.42% | 2.35% | 0% | 0.42% | $149.20 | $53.83 | 26.51% |
| 4/25/2023 | $202.19 | -1.74% | -0.16% | 0% | -1.74% | $148.58 | $53.61 | 26.51% |
| 4/24/2023 | $205.77 | 0.30% | 0.01% | 0% | 0.30% | $151.21 | $54.56 | 26.51% |
| 4/21/2023 | $205.15 | -1.00% | -0.61% | 0% | -1.00% | $150.76 | $54.39 | 26.51% |
| 4/20/2023 | $207.23 | -0.71% | -0.26% | 0% | -0.71% | $152.29 | $54.94 | 26.51% |
| 4/19/2023 | $208.71 | 0.16% | 0.42% | 0% | 0.16% | $153.37 | $55.34 | 26.51% |
| 4/18/2023 | $208.37 | 1.63% | 0.45% | 0% | 1.63% | $153.12 | $55.25 | 26.51% |
| 4/17/2023 | $205.03 | 1.65% | 0.84% | 0% | 1.65% | $150.67 | $54.36 | 26.51% |
| 4/14/2023 | $201.71 | -5.56% | -5.24% | 0% | -5.56% | $148.23 | $53.48 | 26.51% |
| 4/13/2023 | $213.59 | 0.59% | -1.02% | 0% | 0.59% | $156.96 | $56.63 | 26.51% |
| 4/12/2023 | $212.34 | 0.01% | -0.22% | 0% | 0.01% | $156.04 | $56.30 | 26.51% |
| 4/11/2023 | $212.32 | 0.73% | 0.25% | 0% | 0.73% | $156.03 | $56.29 | 26.51% |
| 4/10/2023 | $210.78 | -0.28% | -1.29% | 0% | -0.28% | $154.90 | $55.88 | 26.51% |
| 4/6/2023 | $211.37 | 0.65% | 0.15% | 0% | 0.65% | $155.33 | $56.04 | 26.51% |
| 4/5/2023 | $210.00 | -1.82% | -1.46% | 0% | -1.82% | $154.32 | $55.68 | 26.51% |
| 4/4/2023 | $213.90 | -0.69% | -0.24% | 0% | -0.69% | $157.19 | $56.71 | 26.51% |
| 4/3/2023 | $215.39 | 1.39% | 0.14% | 0% | 1.39% | $158.28 | $57.11 | 26.51% |
| 3/31/2023 | $212.43 | 0.66% | -0.67% | 0% | 0.66% | $156.11 | $56.32 | 26.51% |
| 3/30/2023 | $211.04 | 1.48% | 0.76% | 0% | 1.48% | $155.09 | $55.95 | 26.51% |
| 3/29/2023 | $207.97 | 1.47% | -0.26% | 0% | 1.47% | $152.83 | $55.14 | 26.51% |
| 3/28/2023 | $204.96 | 2.19% | 1.59% | 0% | 2.19% | $150.62 | $54.34 | 26.51% |

## Exhibit 3b

### Artificial Inflation Per Share in the Market Price of Boeing Common Stock
#### *Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Events | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 3/27/2023 | $200.57 | 1.54% | 0.47% | 0% | 1.54% | $147.39 | $53.18 | 26.51% |
| 3/24/2023 | $197.53 | -0.19% | -1.39% | 0% | -0.19% | $145.16 | $52.37 | 26.51% |
| 3/23/2023 | $197.90 | 0.89% | 0.55% | 0% | 0.89% | $145.43 | $52.47 | 26.51% |
| 3/22/2023 | $196.16 | -4.17% | -3.13% | 0% | -4.17% | $144.15 | $52.01 | 26.51% |
| 3/21/2023 | $204.70 | -0.03% | -2.05% | 0% | -0.03% | $150.43 | $54.27 | 26.51% |
| 3/20/2023 | $204.77 | 1.85% | 0.63% | 0% | 1.85% | $150.48 | $54.29 | 26.51% |
| 3/17/2023 | $201.05 | -1.05% | 0.74% | 0% | -1.05% | $147.75 | $53.30 | 26.51% |
| 3/16/2023 | $203.19 | 2.51% | 0.04% | 0% | 2.51% | $149.32 | $53.87 | 26.51% |
| 3/15/2023 | $198.21 | -4.38% | -2.37% | 0% | -4.38% | $145.66 | $52.55 | 26.51% |
| 3/14/2023 | $207.28 | 1.92% | -0.62% | 0% | 1.92% | $152.32 | $54.96 | 26.51% |
| 3/13/2023 | $203.37 | 0.15% | 1.28% | 0% | 0.15% | $149.45 | $53.92 | 26.51% |
| 3/10/2023 | $203.07 | 0.91% | 1.94% | 0% | 0.91% | $149.23 | $53.84 | 26.51% |
| 3/9/2023 | $201.24 | -2.88% | -1.11% | 0% | -2.88% | $147.88 | $53.36 | 26.51% |
| 3/8/2023 | $207.20 | -0.35% | -0.41% | 0% | -0.35% | $152.26 | $54.94 | 26.51% |
| 3/7/2023 | $207.92 | -1.89% | -1.12% | 0% | -1.89% | $152.79 | $55.13 | 26.51% |
| 3/6/2023 | $211.92 | -1.48% | -1.68% | 0% | -1.48% | $155.73 | $56.19 | 26.51% |
| 3/3/2023 | $215.11 | 2.40% | 0.92% | 0% | 2.40% | $158.08 | $57.03 | 26.51% |
| 3/2/2023 | $210.06 | 2.69% | 1.21% | 0% | 2.69% | $154.37 | $55.69 | 26.51% |
| 3/1/2023 | $204.55 | 1.49% | 1.25% | 0% | 1.49% | $150.32 | $54.23 | 26.51% |
| 2/28/2023 | $201.55 | 0.54% | 0.40% | 0% | 0.54% | $148.11 | $53.44 | 26.51% |
| 2/27/2023 | $200.46 | 1.17% | 0.73% | 0% | 1.17% | $147.31 | $53.15 | 26.51% |
| 2/24/2023 | $198.15 | -4.80% | -4.23% | 0% | -4.80% | $145.61 | $52.54 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date [1] | Closing Price [2] | Return [3] | Abnormal Return [4] | % of Abnormal Return Caused by The Events [5] | Implied Return for Market Price without Artificial Inflation [6] | Implied Market Price without Artificial Inflation [7] | Artificial Inflation Per-Share [8] | Artificial Inflation as a % of Market Price [9] |
|---|---|---|---|---|---|---|---|---|
| 2/23/2023 | $208.13 | 1.15% | 0.65% | 0% | 1.15% | $152.95 | $55.18 | 26.51% |
| 2/22/2023 | $205.76 | 0.12% | -0.28% | 0% | 0.12% | $151.21 | $54.55 | 26.51% |
| 2/21/2023 | $205.52 | -2.90% | -1.28% | 0% | -2.90% | $151.03 | $54.49 | 26.51% |
| 2/17/2023 | $211.66 | -0.26% | -1.52% | 0% | -0.26% | $155.54 | $56.12 | 26.51% |
| 2/16/2023 | $212.21 | -2.41% | -2.45% | 0% | -2.41% | $155.95 | $56.26 | 26.51% |
| 2/15/2023 | $217.44 | -0.46% | -1.45% | 0% | -0.46% | $159.79 | $57.65 | 26.51% |
| 2/14/2023 | $218.45 | 1.30% | 0.69% | 0% | 1.30% | $160.53 | $57.92 | 26.51% |
| 2/13/2023 | $215.65 | 1.30% | 0.40% | 0% | 1.30% | $158.47 | $57.18 | 26.51% |
| 2/10/2023 | $212.89 | 0.42% | -0.44% | 0% | 0.42% | $156.45 | $56.44 | 26.51% |
| 2/9/2023 | $211.99 | -0.71% | 1.30% | 0% | -0.71% | $155.78 | $56.21 | 26.51% |
| 2/8/2023 | $213.50 | -0.59% | -0.50% | 0% | -0.59% | $156.89 | $56.61 | 26.51% |
| 2/7/2023 | $214.76 | 3.84% | 2.71% | 0% | 3.84% | $157.82 | $56.94 | 26.51% |
| 2/6/2023 | $206.81 | 0.39% | -0.05% | 0% | 0.39% | $151.98 | $54.83 | 26.51% |
| 2/3/2023 | $206.01 | -1.59% | -0.64% | 0% | -1.59% | $151.39 | $54.62 | 26.51% |
| 2/2/2023 | $209.34 | -2.52% | -3.04% | 0% | -2.52% | $153.84 | $55.50 | 26.51% |
| 2/1/2023 | $214.75 | 0.82% | -0.02% | 0% | 0.82% | $157.81 | $56.94 | 26.51% |
| 1/31/2023 | $213.00 | 1.59% | -0.59% | 0% | 1.59% | $156.53 | $56.47 | 26.51% |
| 1/30/2023 | $209.67 | -0.71% | 0.34% | 0% | -0.71% | $154.08 | $55.59 | 26.51% |
| 1/27/2023 | $211.17 | -0.73% | -0.64% | 0% | -0.73% | $155.18 | $55.99 | 26.51% |
| 1/26/2023 | $212.73 | 0.02% | -0.76% | 0% | 0.02% | $156.33 | $56.40 | 26.51% |
| 1/25/2023 | $212.68 | 0.33% | -0.15% | 0% | 0.33% | $156.29 | $56.39 | 26.51% |
| 1/24/2023 | $211.98 | 0.96% | -0.38% | 0% | 0.96% | $155.78 | $56.20 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date [1] | Closing Price [2] | Return [3] | Abnormal Return [4] | % of Abnormal Return Caused by The Events [5] | Implied Return for Market Price without Artificial Inflation [6] | Implied Market Price without Artificial Inflation [7] | Artificial Inflation Per-Share [8] | Artificial Inflation as a % of Market Price [9] |
|---|---|---|---|---|---|---|---|---|
| 1/23/2023 | $209.97 | 1.55% | 0.51% | 0% | 1.55% | $154.30 | $55.67 | 26.51% |
| 1/20/2023 | $206.76 | -0.16% | -1.73% | 0% | -0.16% | $151.94 | $54.82 | 26.51% |
| 1/19/2023 | $207.09 | -1.11% | -0.01% | 0% | -1.11% | $152.18 | $54.91 | 26.51% |
| 1/18/2023 | $209.41 | -0.95% | 0.14% | 0% | -0.95% | $153.89 | $55.52 | 26.51% |
| 1/17/2023 | $211.41 | -1.27% | -2.12% | 0% | -1.27% | $155.36 | $56.05 | 26.51% |
| 1/13/2023 | $214.13 | -0.09% | 0.25% | 0% | -0.09% | $157.36 | $56.77 | 26.51% |
| 1/12/2023 | $214.32 | 3.02% | 1.77% | 0% | 3.02% | $157.50 | $56.82 | 26.51% |
| 1/11/2023 | $208.03 | 0.65% | -0.30% | 0% | 0.65% | $152.87 | $55.16 | 26.51% |
| 1/10/2023 | $206.69 | -0.90% | -1.87% | 0% | -0.90% | $151.89 | $54.80 | 26.51% |
| 1/9/2023 | $208.57 | -2.08% | -1.70% | 0% | -2.08% | $153.27 | $55.30 | 26.51% |
| 1/6/2023 | $213.00 | 3.91% | 2.19% | 0% | 3.91% | $156.53 | $56.47 | 26.51% |
| 1/5/2023 | $204.99 | 0.66% | 0.85% | 0% | 0.66% | $150.64 | $54.35 | 26.51% |
| 1/4/2023 | $203.64 | 4.22% | 2.86% | 0% | 4.22% | $149.65 | $53.99 | 26.51% |
| 1/3/2023 | $195.39 | 2.57% | 2.96% | 0% | 2.57% | $143.59 | $51.80 | 26.51% |
| 12/30/2022 | $190.49 | 0.84% | 0.74% | 0% | 0.84% | $139.99 | $50.50 | 26.51% |
| 12/29/2022 | $188.91 | 0.28% | -1.61% | 0% | 0.28% | $138.82 | $50.09 | 26.51% |
| 12/28/2022 | $188.38 | -0.54% | 0.13% | 0% | -0.54% | $138.43 | $49.95 | 26.51% |
| 12/27/2022 | $189.40 | 0.18% | 0.34% | 0% | 0.18% | $139.18 | $50.22 | 26.51% |
| 12/23/2022 | $189.06 | 0.43% | -0.18% | 0% | 0.43% | $138.93 | $50.13 | 26.51% |
| 12/22/2022 | $188.25 | -3.95% | -2.87% | 0% | -3.95% | $138.34 | $49.91 | 26.51% |
| 12/21/2022 | $196.00 | 4.09% | 2.45% | 0% | 4.09% | $144.03 | $51.97 | 26.51% |
| 12/20/2022 | $188.29 | 1.41% | 0.22% | 0% | 1.41% | $138.37 | $49.92 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Events | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 12/19/2022 | $185.68 | 0.53% | 1.18% | 0% | 0.53% | $136.45 | $49.23 | 26.51% |
| 12/16/2022 | $184.70 | 0.53% | 0.66% | 0% | 0.53% | $135.73 | $48.97 | 26.51% |
| 12/15/2022 | $183.72 | -2.41% | -0.29% | 0% | -2.41% | $135.01 | $48.71 | 26.51% |
| 12/14/2022 | $188.25 | 0.60% | 0.03% | 0% | 0.60% | $138.34 | $49.91 | 26.51% |
| 12/13/2022 | $187.13 | 0.46% | 0.07% | 0% | 0.46% | $137.52 | $49.61 | 26.51% |
| 12/12/2022 | $186.27 | 3.75% | 1.87% | 0% | 3.75% | $136.88 | $49.39 | 26.51% |
| 12/9/2022 | $179.54 | 0.26% | 0.48% | 0% | 0.26% | $131.94 | $47.60 | 26.51% |
| 12/8/2022 | $179.08 | 1.46% | 0.79% | 0% | 1.46% | $131.60 | $47.48 | 26.51% |
| 12/7/2022 | $176.50 | -1.08% | -1.18% | 0% | -1.08% | $129.70 | $46.80 | 26.51% |
| 12/6/2022 | $178.43 | -3.60% | -3.05% | 0% | -3.60% | $131.12 | $47.31 | 26.51% |
| 12/5/2022 | $185.10 | 1.22% | 2.63% | 0% | 1.22% | $136.02 | $49.08 | 26.51% |
| 12/2/2022 | $182.87 | 4.03% | 3.33% | 0% | 4.03% | $134.39 | $48.48 | 26.51% |
| 12/1/2022 | $175.78 | -1.73% | -3.36% | 0% | -1.73% | $129.18 | $46.60 | 26.51% |
| 11/30/2022 | $178.88 | 2.03% | -0.86% | 0% | 2.03% | $131.45 | $47.43 | 26.51% |
| 11/29/2022 | $175.32 | 2.03% | 1.83% | 0% | 2.03% | $128.84 | $46.48 | 26.51% |
| 11/28/2022 | $171.83 | -3.66% | -2.54% | 0% | -3.66% | $126.27 | $45.56 | 26.51% |
| 11/25/2022 | $178.36 | 2.01% | 1.61% | 0% | 2.01% | $131.07 | $47.29 | 26.51% |
| 11/23/2022 | $174.85 | 1.36% | 0.53% | 0% | 1.36% | $128.49 | $46.36 | 26.51% |
| 11/22/2022 | $172.50 | -0.25% | -1.33% | 0% | -0.25% | $126.76 | $45.74 | 26.51% |
| 11/21/2022 | $172.94 | -0.55% | -0.99% | 0% | -0.55% | $127.09 | $45.85 | 26.51% |
| 11/18/2022 | $173.89 | 0.64% | -0.57% | 0% | 0.64% | $127.79 | $46.10 | 26.51% |
| 11/17/2022 | $172.78 | 0.05% | 0.34% | 0% | 0.05% | $126.97 | $45.81 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date [1] | Closing Price [2] | Return [3] | Abnormal Return [4] | % of Abnormal Return Caused by The Events [5] | Implied Return for Market Price without Artificial Inflation [6] | Implied Market Price without Artificial Inflation [7] | Artificial Inflation Per-Share [8] | Artificial Inflation as a % of Market Price [9] |
|---|---|---|---|---|---|---|---|---|
| 11/16/2022 | $172.69 | -1.52% | -2.05% | 0% | -1.52% | $126.90 | $45.79 | 26.51% |
| 11/15/2022 | $175.35 | 1.04% | -1.28% | 0% | 1.04% | $128.86 | $46.49 | 26.51% |
| 11/14/2022 | $173.55 | -2.22% | -0.21% | 0% | -2.22% | $127.54 | $46.01 | 26.51% |
| 11/11/2022 | $177.49 | -0.05% | -2.16% | 0% | -0.05% | $130.43 | $47.06 | 26.51% |
| 11/10/2022 | $177.58 | 5.24% | 1.77% | 0% | 5.24% | $130.50 | $47.08 | 26.51% |
| 11/9/2022 | $168.74 | -0.52% | 1.00% | 0% | -0.52% | $124.00 | $44.74 | 26.51% |
| 11/8/2022 | $169.62 | 2.86% | 1.98% | 0% | 2.86% | $124.65 | $44.97 | 26.51% |
| 11/7/2022 | $164.91 | 3.06% | 2.24% | 0% | 3.06% | $121.19 | $43.72 | 26.51% |
| 11/4/2022 | $160.01 | 2.08% | 0.05% | 0% | 2.08% | $117.59 | $42.42 | 26.51% |
| 11/3/2022 | $156.75 | 6.34% | 5.49% | 0% | 6.34% | $115.19 | $41.56 | 26.51% |
| 11/2/2022 | $147.41 | 2.81% | 6.15% | 0% | 2.81% | $108.33 | $39.08 | 26.51% |
| 11/1/2022 | $143.38 | 0.61% | -0.27% | 0% | 0.61% | $105.37 | $38.01 | 26.51% |
| 10/31/2022 | $142.51 | -0.92% | -1.80% | 0% | -0.92% | $104.73 | $37.78 | 26.51% |
| 10/28/2022 | $143.84 | 2.92% | -0.36% | 0% | 2.92% | $105.70 | $38.14 | 26.51% |
| 10/27/2022 | $139.76 | 4.46% | 4.20% | 0% | 4.46% | $102.71 | $37.05 | 26.51% |
| 10/26/2022 | $133.79 | -8.77% | -8.13% | 0% | -8.77% | $98.32 | $35.47 | 26.51% |
| 10/25/2022 | $146.65 | 3.24% | 0.15% | 0% | 3.24% | $107.77 | $38.88 | 26.51% |
| 10/24/2022 | $142.05 | 0.52% | -0.47% | 0% | 0.52% | $104.39 | $37.66 | 26.51% |
| 10/21/2022 | $141.32 | 1.57% | -2.05% | 0% | 1.57% | $103.85 | $37.47 | 26.51% |
| 10/20/2022 | $139.13 | 0.53% | 0.13% | 0% | 0.53% | $102.24 | $36.89 | 26.51% |
| 10/19/2022 | $138.39 | 0.76% | 1.56% | 0% | 0.76% | $101.70 | $36.69 | 26.51% |
| 10/18/2022 | $137.34 | 0.92% | -2.41% | 0% | 0.92% | $100.93 | $36.41 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Events | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 10/17/2022 | $136.09 | 2.21% | -2.99% | 0% | 2.21% | $100.01 | $36.08 | 26.51% |
| 10/14/2022 | $133.15 | 0.57% | 4.28% | 0% | 0.57% | $97.85 | $35.30 | 26.51% |
| 10/13/2022 | $132.40 | 1.52% | -1.76% | 0% | 1.52% | $97.30 | $35.10 | 26.51% |
| 10/12/2022 | $130.42 | -0.87% | 0.32% | 0% | -0.87% | $95.84 | $34.58 | 26.51% |
| 10/11/2022 | $131.57 | -0.25% | 0.39% | 0% | -0.25% | $96.69 | $34.88 | 26.51% |
| 10/10/2022 | $131.90 | 1.63% | 1.71% | 0% | 1.63% | $96.93 | $34.97 | 26.51% |
| 10/7/2022 | $129.79 | -1.82% | 0.86% | 0% | -1.82% | $95.38 | $34.41 | 26.51% |
| 10/6/2022 | $132.20 | 0.07% | 1.11% | 0% | 0.07% | $97.15 | $35.05 | 26.51% |
| 10/5/2022 | $132.11 | -1.05% | -0.09% | 0% | -1.05% | $97.08 | $35.03 | 26.51% |
| 10/4/2022 | $133.51 | 5.92% | -0.14% | 0% | 5.92% | $98.11 | $35.40 | 26.51% |
| 10/3/2022 | $126.05 | 4.10% | -1.34% | 0% | 4.10% | $92.63 | $33.42 | 26.51% |
| 9/30/2022 | $121.08 | -3.39% | -1.13% | 0% | -3.39% | $88.98 | $32.10 | 26.51% |
| 9/29/2022 | $125.33 | -6.08% | -2.11% | 0% | -6.08% | $92.10 | $33.23 | 26.51% |
| 9/28/2022 | $133.44 | 4.65% | 2.10% | 0% | 4.65% | $98.06 | $35.38 | 26.51% |
| 9/27/2022 | $127.51 | 0.13% | 0.87% | 0% | 0.13% | $93.70 | $33.81 | 26.51% |
| 9/26/2022 | $127.34 | -2.99% | -1.42% | 0% | -2.99% | $93.58 | $33.76 | 26.51% |
| 9/23/2022 | $131.26 | -5.37% | 0.58% | 0% | -5.37% | $96.46 | $34.80 | 26.51% |
| 9/22/2022 | $138.71 | -3.20% | -2.46% | 0% | -3.20% | $101.93 | $36.78 | 26.51% |
| 9/21/2022 | $143.29 | -1.82% | -0.10% | 0% | -1.82% | $105.30 | $37.99 | 26.51% |
| 9/20/2022 | $145.94 | 0.73% | 1.67% | 0% | 0.73% | $107.25 | $38.69 | 26.51% |
| 9/19/2022 | $144.88 | 0.41% | -1.07% | 0% | 0.41% | $106.47 | $38.41 | 26.51% |
| 9/16/2022 | $144.29 | -3.67% | -1.68% | 0% | -3.67% | $106.03 | $38.26 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date [1] | Closing Price [2] | Return [3] | Abnormal Return [4] | % of Abnormal Return Caused by The Events [5] | Implied Return for Market Price without Artificial Inflation [6] | Implied Market Price without Artificial Inflation [7] | Artificial Inflation Per-Share [8] | Artificial Inflation as a % of Market Price [9] |
|---|---|---|---|---|---|---|---|---|
| 9/15/2022 | $149.78 | 0.35% | 1.54% | 0% | 0.35% | $110.07 | $39.71 | 26.51% |
| 9/14/2022 | $149.26 | 1.32% | -0.04% | 0% | 1.32% | $109.69 | $39.57 | 26.51% |
| 9/13/2022 | $147.31 | -7.19% | -1.70% | 0% | -7.19% | $108.25 | $39.06 | 26.51% |
| 9/12/2022 | $158.72 | 0.76% | -0.71% | 0% | 0.76% | $116.64 | $42.08 | 26.51% |
| 9/9/2022 | $157.52 | -0.17% | -2.68% | 0% | -0.17% | $115.76 | $41.76 | 26.51% |
| 9/8/2022 | $157.79 | 1.18% | 0.24% | 0% | 1.18% | $115.95 | $41.84 | 26.51% |
| 9/7/2022 | $155.95 | 2.34% | -0.31% | 0% | 2.34% | $114.60 | $41.35 | 26.51% |
| 9/6/2022 | $152.39 | 0.38% | 0.92% | 0% | 0.38% | $111.99 | $40.40 | 26.51% |
| 9/2/2022 | $151.82 | -1.20% | 0.24% | 0% | -1.20% | $111.57 | $40.25 | 26.51% |
| 9/1/2022 | $153.66 | -4.11% | -3.03% | 0% | -4.11% | $112.92 | $40.74 | 26.51% |
| 8/31/2022 | $160.25 | -1.21% | 0.10% | 0% | -1.21% | $117.76 | $42.49 | 26.51% |
| 8/30/2022 | $162.21 | -1.94% | -0.76% | 0% | -1.94% | $119.20 | $43.01 | 26.51% |
| 8/29/2022 | $165.42 | 0.54% | 0.72% | 0% | 0.54% | $121.56 | $43.86 | 26.51% |
| 8/26/2022 | $164.53 | -2.86% | 0.95% | 0% | -2.86% | $120.91 | $43.62 | 26.51% |
| 8/25/2022 | $169.38 | 3.53% | 1.48% | 0% | 3.53% | $124.47 | $44.91 | 26.51% |
| 8/24/2022 | $163.60 | 2.21% | 1.44% | 0% | 2.21% | $120.22 | $43.38 | 26.51% |
| 8/23/2022 | $160.07 | 0.69% | 0.38% | 0% | 0.69% | $117.63 | $42.44 | 26.51% |
| 8/22/2022 | $158.98 | -2.42% | 0.80% | 0% | -2.42% | $116.83 | $42.15 | 26.51% |
| 8/19/2022 | $162.92 | -3.42% | -0.91% | 0% | -3.42% | $119.72 | $43.20 | 26.51% |
| 8/18/2022 | $168.69 | 0.89% | 0.79% | 0% | 0.89% | $123.96 | $44.73 | 26.51% |
| 8/17/2022 | $167.20 | -2.84% | -1.13% | 0% | -2.84% | $122.87 | $44.33 | 26.51% |
| 8/16/2022 | $172.08 | 0.94% | 0.22% | 0% | 0.94% | $126.46 | $45.62 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Events | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 8/15/2022 | $170.47 | 0.28% | -0.62% | 0% | 0.28% | $125.27 | $45.20 | 26.51% |
| 8/12/2022 | $169.99 | 1.26% | -0.86% | 0% | 1.26% | $124.92 | $45.07 | 26.51% |
| 8/11/2022 | $167.88 | -0.67% | -0.37% | 0% | -0.67% | $123.37 | $44.51 | 26.51% |
| 8/10/2022 | $169.02 | 2.53% | -2.34% | 0% | 2.53% | $124.21 | $44.81 | 26.51% |
| 8/9/2022 | $164.85 | -0.63% | -0.10% | 0% | -0.63% | $121.14 | $43.71 | 26.51% |
| 8/8/2022 | $165.89 | 0.52% | -0.99% | 0% | 0.52% | $121.91 | $43.98 | 26.51% |
| 8/5/2022 | $165.04 | -0.88% | -2.70% | 0% | -0.88% | $121.28 | $43.76 | 26.51% |
| 8/4/2022 | $166.50 | -0.08% | -3.10% | 0% | -0.08% | $122.36 | $44.14 | 26.51% |
| 8/3/2022 | $166.64 | 2.06% | -1.41% | 0% | 2.06% | $122.46 | $44.18 | 26.51% |
| 8/2/2022 | $163.28 | -3.42% | -3.13% | 0% | -3.42% | $119.99 | $43.29 | 26.51% |
| 8/1/2022 | $169.07 | 6.13% | 6.30% | 0% | 6.13% | $124.24 | $44.83 | 26.51% |
| 7/29/2022 | $159.31 | 0.14% | -1.34% | 0% | 0.14% | $117.07 | $42.24 | 26.51% |
| 7/28/2022 | $159.09 | 1.92% | 0.21% | 0% | 1.92% | $116.91 | $42.18 | 26.51% |
| 7/27/2022 | $156.09 | 0.11% | -2.43% | 0% | 0.11% | $114.71 | $41.38 | 26.51% |
| 7/26/2022 | $155.92 | -0.46% | 1.35% | 0% | -0.46% | $114.58 | $41.34 | 26.51% |
| 7/25/2022 | $156.64 | -0.96% | -1.67% | 0% | -0.96% | $115.11 | $41.53 | 26.51% |
| 7/22/2022 | $158.16 | -2.01% | -0.69% | 0% | -2.01% | $116.23 | $41.93 | 26.51% |
| 7/21/2022 | $161.41 | 1.91% | 1.69% | 0% | 1.91% | $118.62 | $42.79 | 26.51% |
| 7/20/2022 | $158.38 | 1.44% | 1.20% | 0% | 1.44% | $116.39 | $41.99 | 26.51% |
| 7/19/2022 | $156.13 | 5.69% | -0.09% | 0% | 5.69% | $114.73 | $41.40 | 26.51% |
| 7/18/2022 | $147.72 | -0.01% | -1.01% | 0% | -0.01% | $108.55 | $39.17 | 26.51% |
| 7/15/2022 | $147.74 | 0.40% | -1.39% | 0% | 0.40% | $108.57 | $39.17 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Events | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|------|------|------|------|------|------|------|------|------|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 7/14/2022 | $147.15 | 2.22% | 3.34% | 0% | 2.22% | $108.14 | $39.01 | 26.51% |
| 7/13/2022 | $143.95 | -2.17% | -2.51% | 0% | -2.17% | $105.78 | $38.17 | 26.51% |
| 7/12/2022 | $147.15 | 7.42% | 5.85% | 0% | 7.42% | $108.14 | $39.01 | 26.51% |
| 7/11/2022 | $136.99 | -1.50% | 1.53% | 0% | -1.50% | $100.67 | $36.32 | 26.51% |
| 7/8/2022 | $139.07 | -0.64% | -0.80% | 0% | -0.64% | $102.20 | $36.87 | 26.51% |
| 7/7/2022 | $139.97 | 2.69% | 0.00% | 0% | 2.69% | $102.86 | $37.11 | 26.51% |
| 7/6/2022 | $136.31 | -1.01% | -0.80% | 0% | -1.01% | $100.17 | $36.14 | 26.51% |
| 7/5/2022 | $137.70 | -1.53% | 0.86% | 0% | -1.53% | $101.19 | $36.51 | 26.51% |
| 7/1/2022 | $139.84 | 2.28% | 0.66% | 0% | 2.28% | $102.76 | $37.08 | 26.51% |
| 6/30/2022 | $136.72 | -1.25% | -0.65% | 0% | -1.25% | $100.47 | $36.25 | 26.51% |
| 6/29/2022 | $138.45 | -0.18% | 0.13% | 0% | -0.18% | $101.74 | $36.71 | 26.51% |
| 6/28/2022 | $138.70 | -0.01% | 0.98% | 0% | -0.01% | $101.93 | $36.77 | 26.51% |
| 6/27/2022 | $138.72 | -1.99% | 1.61% | 0% | -1.99% | $101.94 | $36.78 | 26.51% |
| 6/24/2022 | $141.53 | 5.64% | 2.11% | 0% | 5.64% | $104.01 | $37.52 | 26.51% |
| 6/23/2022 | $133.97 | -2.33% | -2.27% | 0% | -2.33% | $98.45 | $35.52 | 26.51% |
| 6/22/2022 | $137.16 | 0.30% | 1.26% | 0% | 0.30% | $100.79 | $36.37 | 26.51% |
| 6/21/2022 | $136.75 | -0.04% | -0.76% | 0% | -0.04% | $100.49 | $36.26 | 26.51% |
| 6/17/2022 | $136.80 | 2.58% | 1.02% | 0% | 2.58% | $100.53 | $36.27 | 26.51% |
| 6/16/2022 | $133.36 | -0.27% | 4.05% | 0% | -0.27% | $98.00 | $35.36 | 26.51% |
| 6/15/2022 | $133.72 | 9.46% | 4.68% | 0% | 9.46% | $98.27 | $35.45 | 26.51% |
| 6/14/2022 | $122.16 | 5.44% | 9.62% | 0% | 5.44% | $89.77 | $32.39 | 26.51% |
| 6/13/2022 | $115.86 | -8.77% | -2.50% | 0% | -8.77% | $85.14 | $30.72 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Events | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 6/10/2022 | $127.00 | -5.03% | -1.18% | 0% | -5.03% | $93.33 | $33.67 | 26.51% |
| 6/9/2022 | $133.73 | -4.23% | -0.42% | 0% | -4.23% | $98.27 | $35.46 | 26.51% |
| 6/8/2022 | $139.63 | -0.85% | 1.32% | 0% | -0.85% | $102.61 | $37.02 | 26.51% |
| 6/7/2022 | $140.82 | 1.13% | 0.51% | 0% | 1.13% | $103.48 | $37.34 | 26.51% |
| 6/6/2022 | $139.24 | -0.01% | -0.53% | 0% | -0.01% | $102.32 | $36.92 | 26.51% |
| 6/3/2022 | $139.25 | -0.89% | 0.84% | 0% | -0.89% | $102.33 | $36.92 | 26.51% |
| 6/2/2022 | $140.50 | 7.54% | 4.88% | 0% | 7.54% | $103.25 | $37.25 | 26.51% |
| 6/1/2022 | $130.65 | -0.57% | -0.04% | 0% | -0.57% | $96.01 | $34.64 | 26.51% |
| 5/31/2022 | $131.40 | -0.63% | 0.77% | 0% | -0.63% | $96.56 | $34.84 | 26.51% |
| 5/27/2022 | $132.23 | 3.52% | 1.39% | 0% | 3.52% | $97.17 | $35.06 | 26.51% |
| 5/26/2022 | $127.73 | 4.65% | 1.77% | 0% | 4.65% | $93.86 | $33.87 | 26.51% |
| 5/25/2022 | $122.06 | 2.23% | 1.44% | 0% | 2.23% | $89.70 | $32.36 | 26.51% |
| 5/24/2022 | $119.40 | -3.76% | -2.21% | 0% | -3.76% | $87.74 | $31.66 | 26.51% |
| 5/23/2022 | $124.07 | 2.79% | 1.26% | 0% | 2.79% | $91.18 | $32.89 | 26.51% |
| 5/20/2022 | $120.70 | -5.07% | -3.76% | 0% | -5.07% | $88.70 | $32.00 | 26.51% |
| 5/19/2022 | $127.14 | 1.29% | 1.17% | 0% | 1.29% | $93.43 | $33.71 | 26.51% |
| 5/18/2022 | $125.52 | -4.95% | -0.10% | 0% | -4.95% | $92.24 | $33.28 | 26.51% |
| 5/17/2022 | $132.05 | 6.45% | 2.55% | 0% | 6.45% | $97.04 | $35.01 | 26.51% |
| 5/16/2022 | $124.05 | -2.48% | -2.14% | 0% | -2.48% | $91.16 | $32.89 | 26.51% |
| 5/13/2022 | $127.20 | 3.30% | 0.17% | 0% | 3.30% | $93.48 | $33.72 | 26.51% |
| 5/12/2022 | $123.14 | -4.83% | -4.47% | 0% | -4.83% | $90.49 | $32.65 | 26.51% |
| 5/11/2022 | $129.39 | -2.68% | -1.27% | 0% | -2.68% | $95.08 | $34.31 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Events | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|------|------|------|------|------|------|------|------|------|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 5/10/2022 | $132.95 | -0.27% | 0.41% | 0% | -0.27% | $97.70 | $35.25 | 26.51% |
| 5/9/2022 | $133.31 | -10.47% | -4.63% | 0% | -10.47% | $97.97 | $35.34 | 26.51% |
| 5/6/2022 | $148.90 | -1.04% | -0.71% | 0% | -1.04% | $109.42 | $39.48 | 26.51% |
| 5/5/2022 | $150.47 | -4.14% | -1.14% | 0% | -4.14% | $110.58 | $39.89 | 26.51% |
| 5/4/2022 | $156.97 | 2.21% | -1.42% | 0% | 2.21% | $115.35 | $41.62 | 26.51% |
| 5/3/2022 | $153.58 | 3.34% | 1.68% | 0% | 3.34% | $112.86 | $40.72 | 26.51% |
| 5/2/2022 | $148.61 | -0.15% | 0.78% | 0% | -0.15% | $109.21 | $39.40 | 26.51% |
| 4/29/2022 | $148.84 | -3.49% | -1.13% | 0% | -3.49% | $109.38 | $39.46 | 26.51% |
| 4/28/2022 | $154.22 | -0.16% | -3.60% | 0% | -0.16% | $113.33 | $40.89 | 26.51% |
| 4/27/2022 | $154.46 | -7.53% | -7.15% | 0% | -7.53% | $113.51 | $40.95 | 26.51% |
| 4/26/2022 | $167.04 | -5.04% | -1.05% | 0% | -5.04% | $122.75 | $44.29 | 26.51% |
| 4/25/2022 | $175.91 | -0.57% | -0.39% | 0% | -0.57% | $129.27 | $46.64 | 26.51% |
| 4/22/2022 | $176.92 | -2.26% | 0.12% | 0% | -2.26% | $130.01 | $46.91 | 26.51% |
| 4/21/2022 | $181.02 | -1.38% | 0.47% | 0% | -1.38% | $133.03 | $47.99 | 26.51% |
| 4/20/2022 | $183.55 | -1.31% | -1.27% | 0% | -1.31% | $134.89 | $48.66 | 26.51% |
| 4/19/2022 | $185.98 | 3.41% | 1.11% | 0% | 3.41% | $136.67 | $49.31 | 26.51% |
| 4/18/2022 | $179.85 | -1.15% | -0.89% | 0% | -1.15% | $132.17 | $47.68 | 26.51% |
| 4/14/2022 | $181.94 | -0.51% | -0.14% | 0% | -0.51% | $133.70 | $48.24 | 26.51% |
| 4/13/2022 | $182.87 | 3.74% | 2.45% | 0% | 3.74% | $134.39 | $48.48 | 26.51% |
| 4/12/2022 | $176.28 | 0.71% | 0.41% | 0% | 0.71% | $129.54 | $46.74 | 26.51% |
| 4/11/2022 | $175.03 | -0.10% | 0.17% | 0% | -0.10% | $128.62 | $46.41 | 26.51% |
| 4/8/2022 | $175.20 | -1.56% | -0.84% | 0% | -1.56% | $128.75 | $46.45 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date [1] | Closing Price [2] | Return [3] | Abnormal Return [4] | % of Abnormal Return Caused by The Events [5] | Implied Return for Market Price without Artificial Inflation [6] | Implied Market Price without Artificial Inflation [7] | Artificial Inflation Per-Share [8] | Artificial Inflation as a % of Market Price [9] |
|---|---|---|---|---|---|---|---|---|
| 4/7/2022 | $177.97 | -0.42% | -0.43% | 0% | -0.42% | $130.78 | $47.19 | 26.51% |
| 4/6/2022 | $178.72 | -2.15% | -0.77% | 0% | -2.15% | $131.34 | $47.38 | 26.51% |
| 4/5/2022 | $182.65 | -4.46% | -1.32% | 0% | -4.46% | $134.22 | $48.43 | 26.51% |
| 4/4/2022 | $191.18 | 0.22% | -0.16% | 0% | 0.22% | $140.49 | $50.69 | 26.51% |
| 4/1/2022 | $190.76 | -0.39% | -1.42% | 0% | -0.39% | $140.18 | $50.58 | 26.51% |
| 3/31/2022 | $191.50 | -1.75% | 0.06% | 0% | -1.75% | $140.73 | $50.77 | 26.51% |
| 3/30/2022 | $194.91 | 0.57% | 1.92% | 0% | 0.57% | $143.23 | $51.68 | 26.51% |
| 3/29/2022 | $193.80 | 3.00% | -0.20% | 0% | 3.00% | $142.42 | $51.38 | 26.51% |
| 3/28/2022 | $188.16 | -0.42% | 1.10% | 0% | -0.42% | $138.27 | $49.89 | 26.51% |
| 3/25/2022 | $188.95 | -0.05% | -0.48% | 0% | -0.05% | $138.85 | $50.10 | 26.51% |
| 3/24/2022 | $189.05 | 1.62% | 0.22% | 0% | 1.62% | $138.93 | $50.12 | 26.51% |
| 3/23/2022 | $186.04 | -2.62% | -1.66% | 0% | -2.62% | $136.71 | $49.33 | 26.51% |
| 3/22/2022 | $191.04 | 2.76% | 1.51% | 0% | 2.76% | $140.39 | $50.65 | 26.51% |
| 3/21/2022 | $185.90 | -3.59% | -4.68% | 0% | -3.59% | $136.61 | $49.29 | 26.51% |
| 3/18/2022 | $192.83 | 1.39% | 0.34% | 0% | 1.39% | $141.70 | $51.13 | 26.51% |
| 3/17/2022 | $190.19 | 0.63% | -0.81% | 0% | 0.63% | $139.76 | $50.43 | 26.51% |
| 3/16/2022 | $188.99 | 5.06% | 2.64% | 0% | 5.06% | $138.88 | $50.11 | 26.51% |
| 3/15/2022 | $179.89 | 2.49% | 1.03% | 0% | 2.49% | $132.20 | $47.69 | 26.51% |
| 3/14/2022 | $175.52 | -0.40% | -0.75% | 0% | -0.40% | $128.98 | $46.54 | 26.51% |
| 3/11/2022 | $176.23 | -1.21% | -0.04% | 0% | -1.21% | $129.51 | $46.72 | 26.51% |
| 3/10/2022 | $178.39 | -0.10% | 3.97% | 0% | -0.10% | $131.09 | $47.30 | 26.51% |
| 3/9/2022 | $178.56 | 2.74% | -0.94% | 0% | 2.74% | $131.22 | $47.34 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Events | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 3/8/2022 | $173.80 | 2.74% | -0.42% | 0% | 2.74% | $127.72 | $46.08 | 26.51% |
| 3/7/2022 | $169.17 | -6.45% | 0.24% | 0% | -6.45% | $124.32 | $44.85 | 26.51% |
| 3/4/2022 | $180.84 | -4.24% | -1.52% | 0% | -4.24% | $132.89 | $47.95 | 26.51% |
| 3/3/2022 | $188.85 | -4.53% | -2.18% | 0% | -4.53% | $138.78 | $50.07 | 26.51% |
| 3/2/2022 | $197.81 | 1.49% | -1.79% | 0% | 1.49% | $145.36 | $52.45 | 26.51% |
| 3/1/2022 | $194.91 | -5.08% | -1.20% | 0% | -5.08% | $143.23 | $51.68 | 26.51% |
| 2/28/2022 | $205.34 | 1.92% | 0.86% | 0% | 1.92% | $150.90 | $54.44 | 26.51% |
| 2/25/2022 | $201.48 | 1.54% | -1.82% | 0% | 1.54% | $148.06 | $53.42 | 26.51% |
| 2/24/2022 | $198.43 | 1.02% | 0.16% | 0% | 1.02% | $145.82 | $52.61 | 26.51% |
| 2/23/2022 | $196.42 | -1.17% | 0.14% | 0% | -1.17% | $144.34 | $52.08 | 26.51% |
| 2/22/2022 | $198.74 | -4.92% | -3.00% | 0% | -4.92% | $146.05 | $52.69 | 26.51% |
| 2/18/2022 | $209.03 | -2.13% | -0.91% | 0% | -2.13% | $153.61 | $55.42 | 26.51% |
| 2/17/2022 | $213.58 | -2.44% | -0.14% | 0% | -2.44% | $156.95 | $56.63 | 26.51% |
| 2/16/2022 | $218.93 | 0.55% | -0.69% | 0% | 0.55% | $160.88 | $58.05 | 26.51% |
| 2/15/2022 | $217.73 | 3.66% | 1.06% | 0% | 3.66% | $160.00 | $57.73 | 26.51% |
| 2/14/2022 | $210.04 | -1.06% | 0.03% | 0% | -1.06% | $154.35 | $55.69 | 26.51% |
| 2/11/2022 | $212.30 | -2.95% | -1.96% | 0% | -2.95% | $156.01 | $56.29 | 26.51% |
| 2/10/2022 | $218.75 | 1.34% | 2.83% | 0% | 1.34% | $160.75 | $58.00 | 26.51% |
| 2/9/2022 | $215.86 | 1.21% | -1.28% | 0% | 1.21% | $158.63 | $57.23 | 26.51% |
| 2/8/2022 | $213.27 | 0.64% | -0.91% | 0% | 0.64% | $156.73 | $56.54 | 26.51% |
| 2/7/2022 | $211.92 | 2.65% | 1.31% | 0% | 2.65% | $155.73 | $56.19 | 26.51% |
| 2/4/2022 | $206.45 | 0.03% | -0.05% | 0% | 0.03% | $151.71 | $54.74 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Events | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 2/3/2022 | $206.39 | -0.54% | 1.49% | 0% | -0.54% | $151.67 | $54.72 | 26.51% |
| 2/2/2022 | $207.52 | -0.39% | 0.07% | 0% | -0.39% | $152.50 | $55.02 | 26.51% |
| 2/1/2022 | $208.34 | 4.05% | 2.45% | 0% | 4.05% | $153.10 | $55.24 | 26.51% |
| 1/31/2022 | $200.24 | 5.07% | 4.54% | 0% | 5.07% | $147.15 | $53.09 | 26.51% |
| 1/28/2022 | $190.57 | 0.43% | -0.56% | 0% | 0.43% | $140.04 | $50.53 | 26.51% |
| 1/27/2022 | $189.75 | -2.33% | 0.76% | 0% | -2.33% | $139.44 | $50.31 | 26.51% |
| 1/26/2022 | $194.27 | -4.82% | -4.31% | 0% | -4.82% | $142.76 | $51.51 | 26.51% |
| 1/25/2022 | $204.10 | -0.05% | -0.59% | 0% | -0.05% | $149.99 | $54.11 | 26.51% |
| 1/24/2022 | $204.20 | -0.60% | -1.76% | 0% | -0.60% | $150.06 | $54.14 | 26.51% |
| 1/21/2022 | $205.44 | -4.09% | -1.06% | 0% | -4.09% | $150.97 | $54.47 | 26.51% |
| 1/20/2022 | $214.19 | -1.33% | -0.81% | 0% | -1.33% | $157.40 | $56.79 | 26.51% |
| 1/19/2022 | $217.08 | -3.52% | -2.07% | 0% | -3.52% | $159.53 | $57.55 | 26.51% |
| 1/18/2022 | $225.01 | -0.42% | 1.33% | 0% | -0.42% | $165.35 | $59.66 | 26.51% |
| 1/14/2022 | $225.96 | 0.92% | -0.08% | 0% | 0.92% | $166.05 | $59.91 | 26.51% |
| 1/13/2022 | $223.90 | 2.97% | 3.93% | 0% | 2.97% | $164.54 | $59.36 | 26.51% |
| 1/12/2022 | $217.45 | 0.66% | 0.69% | 0% | 0.66% | $159.80 | $57.65 | 26.51% |
| 1/11/2022 | $216.02 | 3.21% | 2.70% | 0% | 3.21% | $158.75 | $57.27 | 26.51% |
| 1/10/2022 | $209.31 | -2.87% | -2.40% | 0% | -2.87% | $153.82 | $55.49 | 26.51% |
| 1/7/2022 | $215.50 | 1.97% | 0.65% | 0% | 1.97% | $158.36 | $57.14 | 26.51% |
| 1/6/2022 | $211.34 | -0.81% | -1.43% | 0% | -0.81% | $155.31 | $56.03 | 26.51% |
| 1/5/2022 | $213.07 | -0.26% | 2.33% | 0% | -0.26% | $156.58 | $56.49 | 26.51% |
| 1/4/2022 | $213.63 | 2.78% | 0.73% | 0% | 2.78% | $156.99 | $56.64 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Events | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 1/3/2022 | $207.86 | 3.25% | 2.98% | 0% | 3.25% | $152.75 | $55.11 | 26.51% |
| 12/31/2021 | $201.32 | -0.69% | -1.29% | 0% | -0.69% | $147.94 | $53.38 | 26.51% |
| 12/30/2021 | $202.71 | -0.47% | -0.53% | 0% | -0.47% | $148.97 | $53.74 | 26.51% |
| 12/29/2021 | $203.66 | -1.20% | -0.47% | 0% | -1.20% | $149.66 | $54.00 | 26.51% |
| 12/28/2021 | $206.13 | 1.46% | 1.27% | 0% | 1.46% | $151.48 | $54.65 | 26.51% |
| 12/27/2021 | $203.17 | -0.51% | -1.11% | 0% | -0.51% | $149.30 | $53.87 | 26.51% |
| 12/23/2021 | $204.22 | 1.25% | -0.49% | 0% | 1.25% | $150.07 | $54.15 | 26.51% |
| 12/22/2021 | $201.69 | 1.09% | -0.65% | 0% | 1.09% | $148.22 | $53.47 | 26.51% |
| 12/21/2021 | $199.52 | 5.86% | 0.58% | 0% | 5.86% | $146.62 | $52.90 | 26.51% |
| 12/20/2021 | $188.48 | -2.15% | 1.45% | 0% | -2.15% | $138.51 | $49.97 | 26.51% |
| 12/17/2021 | $192.63 | 0.96% | 0.58% | 0% | 0.96% | $141.56 | $51.07 | 26.51% |
| 12/16/2021 | $190.79 | -2.37% | -0.87% | 0% | -2.37% | $140.21 | $50.58 | 26.51% |
| 12/15/2021 | $195.43 | -0.04% | -0.49% | 0% | -0.04% | $143.62 | $51.81 | 26.51% |
| 12/14/2021 | $195.50 | -0.96% | 0.44% | 0% | -0.96% | $143.67 | $51.83 | 26.51% |
| 12/13/2021 | $197.40 | -3.74% | -1.59% | 0% | -3.74% | $145.06 | $52.34 | 26.51% |
| 12/10/2021 | $205.06 | -1.20% | -1.79% | 0% | -1.20% | $150.69 | $54.37 | 26.51% |
| 12/9/2021 | $207.56 | -1.64% | -0.23% | 0% | -1.64% | $152.53 | $55.03 | 26.51% |
| 12/8/2021 | $211.03 | 1.05% | -0.19% | 0% | 1.05% | $155.08 | $55.95 | 26.51% |
| 12/7/2021 | $208.83 | 1.43% | -0.52% | 0% | 1.43% | $153.46 | $55.37 | 26.51% |
| 12/6/2021 | $205.88 | 3.72% | 0.49% | 0% | 3.72% | $151.29 | $54.59 | 26.51% |
| 12/3/2021 | $198.49 | -1.92% | -1.55% | 0% | -1.92% | $145.86 | $52.63 | 26.51% |
| 12/2/2021 | $202.38 | 7.54% | 3.59% | 0% | 7.54% | $148.72 | $53.66 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date [1] | Closing Price [2] | Return [3] | Abnormal Return [4] | % of Abnormal Return Caused by The Events [5] | Implied Return for Market Price without Artificial Inflation [6] | Implied Market Price without Artificial Inflation [7] | Artificial Inflation Per-Share [8] | Artificial Inflation as a % of Market Price [9] |
|---|---|---|---|---|---|---|---|---|
| 12/1/2021 | $188.19 | -4.88% | -1.68% | 0% | -4.88% | $138.29 | $49.90 | 26.51% |
| 11/30/2021 | $197.85 | -0.33% | 2.47% | 0% | -0.33% | $145.39 | $52.46 | 26.51% |
| 11/29/2021 | $198.50 | -0.36% | -0.81% | 0% | -0.36% | $145.87 | $52.63 | 26.51% |
| 11/26/2021 | $199.21 | -5.41% | 0.14% | 0% | -5.41% | $146.39 | $52.82 | 26.51% |
| 11/24/2021 | $210.60 | 0.70% | 0.82% | 0% | 0.70% | $154.76 | $55.84 | 26.51% |
| 11/23/2021 | $209.13 | -0.37% | -0.73% | 0% | -0.37% | $153.68 | $55.45 | 26.51% |
| 11/22/2021 | $209.90 | -1.98% | -2.13% | 0% | -1.98% | $154.25 | $55.65 | 26.51% |
| 11/19/2021 | $214.13 | -5.77% | -3.97% | 0% | -5.77% | $157.36 | $56.77 | 26.51% |
| 11/18/2021 | $227.25 | 0.28% | 0.36% | 0% | 0.28% | $167.00 | $60.25 | 26.51% |
| 11/17/2021 | $226.62 | 0.36% | 1.37% | 0% | 0.36% | $166.54 | $60.08 | 26.51% |
| 11/16/2021 | $225.80 | -3.13% | -1.12% | 0% | -3.13% | $165.93 | $59.87 | 26.51% |
| 11/15/2021 | $233.09 | 5.49% | 4.97% | 0% | 5.49% | $171.29 | $61.80 | 26.51% |
| 11/12/2021 | $220.96 | 0.72% | 1.24% | 0% | 0.72% | $162.38 | $58.58 | 26.51% |
| 11/11/2021 | $219.38 | 0.40% | 1.60% | 0% | 0.40% | $161.22 | $58.16 | 26.51% |
| 11/10/2021 | $218.50 | -1.04% | 0.87% | 0% | -1.04% | $160.57 | $57.93 | 26.51% |
| 11/9/2021 | $220.79 | -0.85% | -1.34% | 0% | -0.85% | $162.25 | $58.54 | 26.51% |
| 11/8/2021 | $222.68 | -0.79% | -0.35% | 0% | -0.79% | $163.64 | $59.04 | 26.51% |
| 11/5/2021 | $224.46 | 5.37% | 2.14% | 0% | 5.37% | $164.95 | $59.51 | 26.51% |
| 11/4/2021 | $213.03 | -0.16% | 0.70% | 0% | -0.16% | $156.55 | $56.48 | 26.51% |
| 11/3/2021 | $213.38 | 0.29% | -0.53% | 0% | 0.29% | $156.81 | $56.57 | 26.51% |
| 11/2/2021 | $212.77 | -0.84% | -0.25% | 0% | -0.84% | $156.36 | $56.41 | 26.51% |
| 11/1/2021 | $214.58 | 3.65% | 3.78% | 0% | 3.65% | $157.69 | $56.89 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Events | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 10/29/2021 | $207.03 | -0.39% | 0.14% | 0% | -0.39% | $152.14 | $54.89 | 26.51% |
| 10/28/2021 | $207.85 | 0.60% | 1.49% | 0% | 0.60% | $152.74 | $55.11 | 26.51% |
| 10/27/2021 | $206.61 | -1.53% | 0.25% | 0% | -1.53% | $151.83 | $54.78 | 26.51% |
| 10/26/2021 | $209.81 | -1.44% | 1.77% | 0% | -1.44% | $154.18 | $55.63 | 26.51% |
| 10/25/2021 | $212.87 | -0.05% | 0.55% | 0% | -0.05% | $156.43 | $56.44 | 26.51% |
| 10/22/2021 | $212.97 | -0.64% | -1.02% | 0% | -0.64% | $156.50 | $56.47 | 26.51% |
| 10/21/2021 | $214.34 | -0.85% | -0.32% | 0% | -0.85% | $157.51 | $56.83 | 26.51% |
| 10/20/2021 | $216.17 | 0.09% | -0.14% | 0% | 0.09% | $158.86 | $57.31 | 26.51% |
| 10/19/2021 | $215.97 | -0.47% | -0.29% | 0% | -0.47% | $158.71 | $57.26 | 26.51% |
| 10/18/2021 | $216.98 | -0.03% | 0.90% | 0% | -0.03% | $159.45 | $57.53 | 26.51% |
| 10/15/2021 | $217.04 | -0.18% | -1.00% | 0% | -0.18% | $159.50 | $57.54 | 26.51% |
| 10/14/2021 | $217.44 | -1.96% | -2.32% | 0% | -1.96% | $159.79 | $57.65 | 26.51% |
| 10/13/2021 | $221.78 | -0.80% | -0.63% | 0% | -0.80% | $162.98 | $58.80 | 26.51% |
| 10/12/2021 | $223.57 | -1.27% | -1.13% | 0% | -1.27% | $164.29 | $59.28 | 26.51% |
| 10/11/2021 | $226.45 | 0.03% | -0.18% | 0% | 0.03% | $166.41 | $60.04 | 26.51% |
| 10/8/2021 | $226.39 | -0.04% | 0.09% | 0% | -0.04% | $166.37 | $60.02 | 26.51% |
| 10/7/2021 | $226.48 | 0.66% | -0.91% | 0% | 0.66% | $166.43 | $60.05 | 26.51% |
| 10/6/2021 | $224.99 | 0.25% | 0.07% | 0% | 0.25% | $165.34 | $59.65 | 26.51% |
| 10/5/2021 | $224.42 | 0.28% | 0.58% | 0% | 0.28% | $164.92 | $59.50 | 26.51% |
| 10/4/2021 | $223.79 | -0.98% | 0.54% | 0% | -0.98% | $164.46 | $59.33 | 26.51% |
| 10/1/2021 | $226.00 | 2.76% | 0.49% | 0% | 2.76% | $166.08 | $59.92 | 26.51% |
| 9/30/2021 | $219.94 | -2.41% | -0.90% | 0% | -2.41% | $161.63 | $58.31 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date [1] | Closing Price [2] | Return [3] | Abnormal Return [4] | % of Abnormal Return Caused by The Events [5] | Implied Return for Market Price without Artificial Inflation [6] | Implied Market Price without Artificial Inflation [7] | Artificial Inflation Per-Share [8] | Artificial Inflation as a % of Market Price [9] |
|---|---|---|---|---|---|---|---|---|
| 9/29/2021 | $225.36 | 3.18% | 3.09% | 0% | 3.18% | $165.61 | $59.75 | 26.51% |
| 9/28/2021 | $218.41 | -2.57% | -0.87% | 0% | -2.57% | $160.50 | $57.91 | 26.51% |
| 9/27/2021 | $224.16 | 1.25% | 0.63% | 0% | 1.25% | $164.73 | $59.43 | 26.51% |
| 9/24/2021 | $221.39 | 0.13% | 0.24% | 0% | 0.13% | $162.69 | $58.70 | 26.51% |
| 9/23/2021 | $221.10 | 1.90% | -1.19% | 0% | 1.90% | $162.48 | $58.62 | 26.51% |
| 9/22/2021 | $216.98 | 4.06% | 1.74% | 0% | 4.06% | $159.45 | $57.53 | 26.51% |
| 9/21/2021 | $208.51 | -0.47% | 0.37% | 0% | -0.47% | $153.23 | $55.28 | 26.51% |
| 9/20/2021 | $209.50 | -1.81% | -0.12% | 0% | -1.81% | $153.95 | $55.55 | 26.51% |
| 9/17/2021 | $213.36 | 0.00% | 0.97% | 0% | 0.00% | $156.79 | $56.57 | 26.51% |
| 9/16/2021 | $213.36 | -0.40% | 1.58% | 0% | -0.40% | $156.79 | $56.57 | 26.51% |
| 9/15/2021 | $214.22 | 1.25% | 0.60% | 0% | 1.25% | $157.42 | $56.80 | 26.51% |
| 9/14/2021 | $211.57 | -1.36% | 0.61% | 0% | -1.36% | $155.48 | $56.09 | 26.51% |
| 9/13/2021 | $214.48 | 1.99% | 1.11% | 0% | 1.99% | $157.61 | $56.87 | 26.51% |
| 9/10/2021 | $210.30 | -1.70% | -0.54% | 0% | -1.70% | $154.54 | $55.76 | 26.51% |
| 9/9/2021 | $213.94 | 1.21% | 0.76% | 0% | 1.21% | $157.22 | $56.72 | 26.51% |
| 9/8/2021 | $211.38 | -1.33% | -0.03% | 0% | -1.33% | $155.34 | $56.04 | 26.51% |
| 9/7/2021 | $214.24 | -1.80% | -0.24% | 0% | -1.80% | $157.44 | $56.80 | 26.51% |
| 9/3/2021 | $218.17 | -1.20% | 0.55% | 0% | -1.20% | $160.33 | $57.84 | 26.51% |
| 9/2/2021 | $220.83 | 1.24% | 1.17% | 0% | 1.24% | $162.28 | $58.55 | 26.51% |
| 9/1/2021 | $218.12 | -0.63% | -0.55% | 0% | -0.63% | $160.29 | $57.83 | 26.51% |
| 8/31/2021 | $219.50 | 0.85% | -0.02% | 0% | 0.85% | $161.30 | $58.20 | 26.51% |
| 8/30/2021 | $217.66 | -1.84% | -0.92% | 0% | -1.84% | $159.95 | $57.71 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Events | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|------|------|------|------|------|------|------|------|------|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 8/27/2021 | $221.75 | 2.42% | 1.42% | 0% | 2.42% | $162.96 | $58.79 | 26.51% |
| 8/26/2021 | $216.50 | -2.05% | -0.64% | 0% | -2.05% | $159.10 | $57.40 | 26.51% |
| 8/25/2021 | $221.03 | -0.18% | -0.76% | 0% | -0.18% | $162.43 | $58.60 | 26.51% |
| 8/24/2021 | $221.43 | 0.93% | -1.22% | 0% | 0.93% | $162.72 | $58.71 | 26.51% |
| 8/23/2021 | $219.40 | 3.16% | 1.06% | 0% | 3.16% | $161.23 | $58.17 | 26.51% |
| 8/20/2021 | $212.67 | 0.24% | -0.60% | 0% | 0.24% | $156.28 | $56.39 | 26.51% |
| 8/19/2021 | $212.16 | -3.12% | -1.47% | 0% | -3.12% | $155.91 | $56.25 | 26.51% |
| 8/18/2021 | $219.00 | -1.45% | -1.23% | 0% | -1.45% | $160.94 | $58.06 | 26.51% |
| 8/17/2021 | $222.22 | -2.99% | -0.48% | 0% | -2.99% | $163.30 | $58.92 | 26.51% |
| 8/16/2021 | $229.06 | -2.30% | -1.12% | 0% | -2.30% | $168.33 | $60.73 | 26.51% |
| 8/13/2021 | $234.46 | -1.56% | -1.95% | 0% | -1.56% | $172.30 | $62.16 | 26.51% |
| 8/12/2021 | $238.18 | -0.55% | 0.96% | 0% | -0.55% | $175.03 | $63.15 | 26.51% |
| 8/11/2021 | $239.49 | 1.57% | 0.86% | 0% | 1.57% | $175.99 | $63.50 | 26.51% |
| 8/10/2021 | $235.78 | 1.51% | 0.79% | 0% | 1.51% | $173.27 | $62.51 | 26.51% |
| 8/9/2021 | $232.27 | 0.41% | 1.48% | 0% | 0.41% | $170.69 | $61.58 | 26.51% |
| 8/6/2021 | $231.33 | 0.60% | -0.81% | 0% | 0.60% | $170.00 | $61.33 | 26.51% |
| 8/5/2021 | $229.94 | 1.46% | -0.65% | 0% | 1.46% | $168.98 | $60.96 | 26.51% |
| 8/4/2021 | $226.63 | -1.07% | 1.25% | 0% | -1.07% | $166.54 | $60.09 | 26.51% |
| 8/3/2021 | $229.09 | 1.66% | 1.02% | 0% | 1.66% | $168.35 | $60.74 | 26.51% |
| 8/2/2021 | $225.34 | -0.50% | 0.04% | 0% | -0.50% | $165.60 | $59.74 | 26.51% |
| 7/30/2021 | $226.48 | -2.22% | -0.62% | 0% | -2.22% | $166.43 | $60.05 | 26.51% |
| 7/29/2021 | $231.63 | 0.03% | -0.73% | 0% | 0.03% | $170.22 | $61.41 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Events | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 7/28/2021 | $231.57 | 4.18% | 3.17% | 0% | 4.18% | $170.17 | $61.40 | 26.51% |
| 7/27/2021 | $222.27 | -1.59% | -1.59% | 0% | -1.59% | $163.34 | $58.93 | 26.51% |
| 7/26/2021 | $225.85 | 1.95% | 1.98% | 0% | 1.95% | $165.97 | $59.88 | 26.51% |
| 7/23/2021 | $221.52 | 0.29% | -0.14% | 0% | 0.29% | $162.79 | $58.73 | 26.51% |
| 7/22/2021 | $220.87 | -0.75% | 0.59% | 0% | -0.75% | $162.31 | $58.56 | 26.51% |
| 7/21/2021 | $222.54 | 2.48% | 0.36% | 0% | 2.48% | $163.54 | $59.00 | 26.51% |
| 7/20/2021 | $217.15 | 4.91% | -0.32% | 0% | 4.91% | $159.58 | $57.57 | 26.51% |
| 7/19/2021 | $206.99 | -4.94% | -0.36% | 0% | -4.94% | $152.11 | $54.88 | 26.51% |
| 7/16/2021 | $217.74 | -2.25% | -0.76% | 0% | -2.25% | $160.01 | $57.73 | 26.51% |
| 7/15/2021 | $222.76 | -0.75% | 0.15% | 0% | -0.75% | $163.70 | $59.06 | 26.51% |
| 7/14/2021 | $224.45 | -1.64% | -0.91% | 0% | -1.64% | $164.94 | $59.51 | 26.51% |
| 7/13/2021 | $228.20 | -4.23% | -3.23% | 0% | -4.23% | $167.70 | $60.50 | 26.51% |
| 7/12/2021 | $238.29 | -0.54% | -1.40% | 0% | -0.54% | $175.11 | $63.18 | 26.51% |
| 7/9/2021 | $239.59 | 1.19% | -0.80% | 0% | 1.19% | $176.07 | $63.52 | 26.51% |
| 7/8/2021 | $236.77 | 2.15% | 3.89% | 0% | 2.15% | $173.99 | $62.78 | 26.51% |
| 7/7/2021 | $231.78 | -1.85% | -2.51% | 0% | -1.85% | $170.33 | $61.45 | 26.51% |
| 7/6/2021 | $236.14 | -0.23% | 1.53% | 0% | -0.23% | $173.53 | $62.61 | 26.51% |
| 7/2/2021 | $236.68 | -1.27% | -1.32% | 0% | -1.27% | $173.93 | $62.75 | 26.51% |
| 7/1/2021 | $239.73 | 0.07% | -2.23% | 0% | 0.07% | $176.17 | $63.56 | 26.51% |
| 6/30/2021 | $239.56 | 1.61% | 0.78% | 0% | 1.61% | $176.04 | $63.52 | 26.51% |
| 6/29/2021 | $235.76 | -1.75% | 0.48% | 0% | -1.75% | $173.25 | $62.51 | 26.51% |
| 6/28/2021 | $239.96 | -3.39% | -2.22% | 0% | -3.39% | $176.34 | $63.62 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Events | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 6/25/2021 | $248.38 | -0.87% | -1.18% | 0% | -0.87% | $182.53 | $65.85 | 26.51% |
| 6/24/2021 | $250.57 | 2.87% | 1.88% | 0% | 2.87% | $184.14 | $66.43 | 26.51% |
| 6/23/2021 | $243.57 | -0.09% | 0.72% | 0% | -0.09% | $178.99 | $64.58 | 26.51% |
| 6/22/2021 | $243.78 | -0.61% | -0.32% | 0% | -0.61% | $179.15 | $64.63 | 26.51% |
| 6/21/2021 | $245.28 | 3.34% | 0.38% | 0% | 3.34% | $180.25 | $65.03 | 26.51% |
| 6/18/2021 | $237.35 | -0.78% | 1.39% | 0% | -0.78% | $174.42 | $62.93 | 26.51% |
| 6/17/2021 | $239.22 | -1.26% | 0.20% | 0% | -1.26% | $175.80 | $63.42 | 26.51% |
| 6/16/2021 | $242.27 | -1.73% | -0.02% | 0% | -1.73% | $178.04 | $64.23 | 26.51% |
| 6/15/2021 | $246.54 | 0.57% | 0.13% | 0% | 0.57% | $181.17 | $65.37 | 26.51% |
| 6/14/2021 | $245.14 | -0.87% | -0.65% | 0% | -0.87% | $180.15 | $64.99 | 26.51% |
| 6/11/2021 | $247.28 | -0.43% | -1.16% | 0% | -0.43% | $181.72 | $65.56 | 26.51% |
| 6/10/2021 | $248.34 | 0.11% | -1.10% | 0% | 0.11% | $182.50 | $65.84 | 26.51% |
| 6/9/2021 | $248.06 | -1.86% | -0.72% | 0% | -1.86% | $182.29 | $65.77 | 26.51% |
| 6/8/2021 | $252.76 | 0.04% | -0.41% | 0% | 0.04% | $185.75 | $67.01 | 26.51% |
| 6/7/2021 | $252.66 | 1.10% | 1.63% | 0% | 1.10% | $185.67 | $66.99 | 26.51% |
| 6/4/2021 | $249.92 | -0.16% | -1.54% | 0% | -0.16% | $183.66 | $66.26 | 26.51% |
| 6/3/2021 | $250.32 | -2.07% | -1.80% | 0% | -2.07% | $183.95 | $66.37 | 26.51% |
| 6/2/2021 | $255.62 | 0.35% | 0.38% | 0% | 0.35% | $187.85 | $67.77 | 26.51% |
| 6/1/2021 | $254.73 | 3.12% | 2.14% | 0% | 3.12% | $187.19 | $67.54 | 26.51% |
| 5/28/2021 | $247.02 | -1.47% | -1.33% | 0% | -1.47% | $181.53 | $65.49 | 26.51% |
| 5/27/2021 | $250.70 | 3.87% | 0.57% | 0% | 3.87% | $184.23 | $66.47 | 26.51% |
| 5/26/2021 | $241.37 | 0.26% | 0.31% | 0% | 0.26% | $177.38 | $63.99 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Events | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 5/25/2021 | $240.74 | 1.39% | 1.85% | 0% | 1.39% | $176.91 | $63.83 | 26.51% |
| 5/24/2021 | $237.44 | 1.12% | 0.31% | 0% | 1.12% | $174.49 | $62.95 | 26.51% |
| 5/21/2021 | $234.82 | 3.15% | 3.17% | 0% | 3.15% | $172.56 | $62.26 | 26.51% |
| 5/20/2021 | $227.65 | 1.44% | 0.26% | 0% | 1.44% | $167.29 | $60.36 | 26.51% |
| 5/19/2021 | $224.42 | -1.38% | -0.34% | 0% | -1.38% | $164.92 | $59.50 | 26.51% |
| 5/18/2021 | $227.55 | -0.19% | 0.96% | 0% | -0.19% | $167.22 | $60.33 | 26.51% |
| 5/17/2021 | $227.98 | -0.21% | -0.16% | 0% | -0.21% | $167.54 | $60.44 | 26.51% |
| 5/14/2021 | $228.47 | 2.62% | 0.29% | 0% | 2.62% | $167.90 | $60.57 | 26.51% |
| 5/13/2021 | $222.64 | 0.84% | -0.99% | 0% | 0.84% | $163.61 | $59.03 | 26.51% |
| 5/12/2021 | $220.78 | -3.54% | 0.22% | 0% | -3.54% | $162.24 | $58.54 | 26.51% |
| 5/11/2021 | $228.88 | -1.74% | 0.16% | 0% | -1.74% | $168.20 | $60.68 | 26.51% |
| 5/10/2021 | $232.93 | -1.08% | 0.49% | 0% | -1.08% | $171.17 | $61.76 | 26.51% |
| 5/7/2021 | $235.47 | 2.46% | -0.03% | 0% | 2.46% | $173.04 | $62.43 | 26.51% |
| 5/6/2021 | $229.81 | 0.71% | -0.56% | 0% | 0.71% | $168.88 | $60.93 | 26.51% |
| 5/5/2021 | $228.18 | -2.33% | -1.86% | 0% | -2.33% | $167.68 | $60.50 | 26.51% |
| 5/4/2021 | $233.63 | -0.66% | 0.39% | 0% | -0.66% | $171.69 | $61.94 | 26.51% |
| 5/3/2021 | $235.19 | 0.38% | -1.45% | 0% | 0.38% | $172.83 | $62.36 | 26.51% |
| 4/30/2021 | $234.31 | -0.69% | -0.05% | 0% | -0.69% | $172.19 | $62.12 | 26.51% |
| 4/29/2021 | $235.94 | 0.20% | -1.15% | 0% | 0.20% | $173.38 | $62.56 | 26.51% |
| 4/28/2021 | $235.46 | -2.89% | -3.19% | 0% | -2.89% | $173.03 | $62.43 | 26.51% |
| 4/27/2021 | $242.47 | 0.43% | 0.38% | 0% | 0.43% | $178.18 | $64.29 | 26.51% |
| 4/26/2021 | $241.44 | 1.28% | 0.71% | 0% | 1.28% | $177.43 | $64.01 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Events | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 4/23/2021 | $238.38 | 1.73% | 0.38% | 0% | 1.73% | $175.18 | $63.20 | 26.51% |
| 4/22/2021 | $234.33 | -0.67% | 0.60% | 0% | -0.67% | $172.20 | $62.13 | 26.51% |
| 4/21/2021 | $235.92 | 0.79% | -1.10% | 0% | 0.79% | $173.37 | $62.55 | 26.51% |
| 4/20/2021 | $234.06 | -4.13% | -1.16% | 0% | -4.13% | $172.00 | $62.06 | 26.51% |
| 4/19/2021 | $244.15 | -1.62% | -1.73% | 0% | -1.62% | $179.42 | $64.73 | 26.51% |
| 4/16/2021 | $248.18 | -1.17% | -1.03% | 0% | -1.17% | $182.38 | $65.80 | 26.51% |
| 4/15/2021 | $251.11 | -0.52% | -0.90% | 0% | -0.52% | $184.53 | $66.58 | 26.51% |
| 4/14/2021 | $252.43 | -0.33% | -1.51% | 0% | -0.33% | $185.50 | $66.93 | 26.51% |
| 4/13/2021 | $253.27 | 1.50% | 2.87% | 0% | 1.50% | $186.12 | $67.15 | 26.51% |
| 4/12/2021 | $249.52 | -1.13% | -0.95% | 0% | -1.13% | $183.36 | $66.16 | 26.51% |
| 4/9/2021 | $252.36 | -1.02% | -1.39% | 0% | -1.02% | $185.45 | $66.91 | 26.51% |
| 4/8/2021 | $254.95 | 0.94% | -0.58% | 0% | 0.94% | $187.35 | $67.60 | 26.51% |
| 4/7/2021 | $252.58 | -1.02% | -1.02% | 0% | -1.02% | $185.61 | $66.97 | 26.51% |
| 4/6/2021 | $255.17 | -1.62% | -1.16% | 0% | -1.62% | $187.52 | $67.65 | 26.51% |
| 4/5/2021 | $259.36 | 2.53% | -0.11% | 0% | 2.53% | $190.60 | $68.76 | 26.51% |
| 4/1/2021 | $252.96 | -0.69% | -1.42% | 0% | -0.69% | $185.89 | $67.07 | 26.51% |
| 3/31/2021 | $254.72 | 1.08% | -0.32% | 0% | 1.08% | $187.19 | $67.53 | 26.51% |
| 3/30/2021 | $252.01 | 0.59% | -0.58% | 0% | 0.59% | $185.19 | $66.82 | 26.51% |
| 3/29/2021 | $250.52 | 2.31% | 1.95% | 0% | 2.31% | $184.10 | $66.42 | 26.51% |
| 3/26/2021 | $244.87 | -0.94% | -2.79% | 0% | -0.94% | $179.95 | $64.92 | 26.51% |
| 3/25/2021 | $247.19 | 3.32% | 0.78% | 0% | 3.32% | $181.65 | $65.54 | 26.51% |
| 3/24/2021 | $239.24 | -0.83% | -0.63% | 0% | -0.83% | $175.81 | $63.43 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Events | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 3/23/2021 | $241.25 | -3.97% | -0.82% | 0% | -3.97% | $177.29 | $63.96 | 26.51% |
| 3/22/2021 | $251.23 | -1.79% | -1.88% | 0% | -1.79% | $184.62 | $66.61 | 26.51% |
| 3/19/2021 | $255.82 | -0.09% | -0.31% | 0% | -0.09% | $187.99 | $67.83 | 26.51% |
| 3/18/2021 | $256.06 | -2.86% | -1.67% | 0% | -2.86% | $188.17 | $67.89 | 26.51% |
| 3/17/2021 | $263.59 | 3.28% | 1.09% | 0% | 3.28% | $193.70 | $69.89 | 26.51% |
| 3/16/2021 | $255.21 | -3.92% | -2.48% | 0% | -3.92% | $187.55 | $67.66 | 26.51% |
| 3/15/2021 | $265.63 | -1.32% | -2.67% | 0% | -1.32% | $195.20 | $70.43 | 26.51% |
| 3/12/2021 | $269.19 | 6.82% | 4.45% | 0% | 6.82% | $197.82 | $71.37 | 26.51% |
| 3/11/2021 | $252.00 | 2.71% | 1.72% | 0% | 2.71% | $185.19 | $66.81 | 26.51% |
| 3/10/2021 | $245.34 | 6.39% | 3.02% | 0% | 6.39% | $180.29 | $65.05 | 26.51% |
| 3/9/2021 | $230.61 | 2.94% | 4.01% | 0% | 2.94% | $169.47 | $61.14 | 26.51% |
| 3/8/2021 | $224.03 | 0.36% | -0.29% | 0% | 0.36% | $164.63 | $59.40 | 26.51% |
| 3/5/2021 | $223.22 | -0.66% | -5.08% | 0% | -0.66% | $164.04 | $59.18 | 26.51% |
| 3/4/2021 | $224.71 | -1.68% | 0.29% | 0% | -1.68% | $165.13 | $59.58 | 26.51% |
| 3/3/2021 | $228.56 | 2.43% | 2.41% | 0% | 2.43% | $167.96 | $60.60 | 26.51% |
| 3/2/2021 | $223.14 | -0.56% | -0.59% | 0% | -0.56% | $163.98 | $59.16 | 26.51% |
| 3/1/2021 | $224.39 | 5.84% | 2.15% | 0% | 5.84% | $164.90 | $59.49 | 26.51% |
| 2/26/2021 | $212.01 | -2.05% | 0.41% | 0% | -2.05% | $155.80 | $56.21 | 26.51% |
| 2/25/2021 | $216.45 | -5.62% | 0.32% | 0% | -5.62% | $159.06 | $57.39 | 26.51% |
| 2/24/2021 | $229.34 | 8.12% | 4.63% | 0% | 8.12% | $168.53 | $60.81 | 26.51% |
| 2/23/2021 | $212.12 | -0.36% | -1.00% | 0% | -0.36% | $155.88 | $56.24 | 26.51% |
| 2/22/2021 | $212.88 | -2.11% | -2.56% | 0% | -2.11% | $156.44 | $56.44 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Events | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| 2/19/2021 | $217.47 | 4.31% | 2.68% | 0% | 4.31% | $159.81 | $57.66 | 26.51% |
| 2/18/2021 | $208.48 | -3.27% | -1.77% | 0% | -3.27% | $153.21 | $55.27 | 26.51% |
| 2/17/2021 | $215.52 | -0.76% | -1.72% | 0% | -0.76% | $158.38 | $57.14 | 26.51% |
| 2/16/2021 | $217.18 | 2.94% | 2.37% | 0% | 2.94% | $159.60 | $57.58 | 26.51% |
| 2/12/2021 | $210.98 | 0.15% | -0.37% | 0% | 0.15% | $155.04 | $55.94 | 26.51% |
| 2/11/2021 | $210.66 | -0.59% | 0.07% | 0% | -0.59% | $154.81 | $55.85 | 26.51% |
| 2/10/2021 | $211.92 | -1.49% | -2.63% | 0% | -1.49% | $155.73 | $56.19 | 26.51% |
| 2/9/2021 | $215.12 | 1.50% | 1.18% | 0% | 1.50% | $158.08 | $57.04 | 26.51% |
| 2/8/2021 | $211.95 | 1.93% | 0.53% | 0% | 1.93% | $155.76 | $56.19 | 26.51% |
| 2/5/2021 | $207.93 | -1.29% | -1.62% | 0% | -1.29% | $152.80 | $55.13 | 26.51% |
| 2/4/2021 | $210.64 | 1.57% | -0.60% | 0% | 1.57% | $154.79 | $55.85 | 26.51% |
| 2/3/2021 | $207.39 | 3.21% | 2.43% | 0% | 3.21% | $152.40 | $54.99 | 26.51% |
| 2/2/2021 | $200.94 | 2.60% | -2.52% | 0% | 2.60% | $147.66 | $53.28 | 26.51% |
| 2/1/2021 | $195.84 | 0.85% | -1.65% | 0% | 0.85% | $143.92 | $51.92 | 26.51% |
| 1/29/2021 | $194.19 | -1.54% | 3.59% | 0% | -1.54% | $142.70 | $51.49 | 26.51% |
| 1/28/2021 | $197.23 | 1.65% | -0.46% | 0% | 1.65% | $144.94 | $52.29 | 26.51% |
| 1/27/2021 | $194.03 | -3.97% | -0.49% | 0% | -3.97% | $142.59 | $51.44 | 26.51% |
| 1/26/2021 | $202.06 | -0.64% | 1.63% | 0% | -0.64% | $148.49 | $53.57 | 26.51% |
| 1/25/2021 | $203.36 | -1.20% | 0.43% | 0% | -1.20% | $149.44 | $53.92 | 26.51% |
| 1/22/2021 | $205.84 | -0.76% | -0.09% | 0% | -0.76% | $151.27 | $54.57 | 26.51% |
| 1/21/2021 | $207.41 | -1.91% | -1.63% | 0% | -1.91% | $152.42 | $54.99 | 26.51% |
| 1/20/2021 | $211.45 | 0.35% | -1.26% | 0% | 0.35% | $155.39 | $56.06 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date [1] | Closing Price [2] | Return [3] | Abnormal Return [4] | % of Abnormal Return Caused by The Events [5] | Implied Return for Market Price without Artificial Inflation [6] | Implied Market Price without Artificial Inflation [7] | Artificial Inflation Per-Share [8] | Artificial Inflation as a % of Market Price [9] |
|---|---|---|---|---|---|---|---|---|
| 1/19/2021 | $210.71 | 3.13% | 3.39% | 0% | 3.13% | $154.84 | $55.87 | 26.51% |
| 1/15/2021 | $204.32 | -2.66% | 0.15% | 0% | -2.66% | $150.15 | $54.17 | 26.51% |
| 1/14/2021 | $209.91 | 1.30% | -1.99% | 0% | 1.30% | $154.26 | $55.65 | 26.51% |
| 1/13/2021 | $207.21 | -0.58% | -0.60% | 0% | -0.58% | $152.27 | $54.94 | 26.51% |
| 1/12/2021 | $208.41 | 0.78% | -2.51% | 0% | 0.78% | $153.15 | $55.26 | 26.51% |
| 1/11/2021 | $206.79 | -1.48% | -1.46% | 0% | -1.48% | $151.96 | $54.83 | 26.51% |
| 1/8/2021 | $209.90 | -1.32% | -1.48% | 0% | -1.32% | $154.25 | $55.65 | 26.51% |
| 1/7/2021 | $212.71 | 0.80% | 0.90% | 0% | 0.80% | $156.31 | $56.40 | 26.51% |

# Exhibit 3b

## Artificial Inflation Per Share in the Market Price of Boeing Common Stock
### *Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Return | Abnormal Return | % of Abnormal Return Caused by The Events | Implied Return for Market Price without Artificial Inflation | Implied Market Price without Artificial Inflation | Artificial Inflation Per-Share | Artificial Inflation as a % of Market Price |
|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |

Sources: Complaints, S&P Capital IQ, Factiva, Bloomberg, SEC filings, and Counsel.

Notes:

[1] S&P Capital IQ.

[2] S&P Capital IQ.

[3] = Closing Price$_{(t)}$ / Closing Price$_{(t-1)}$ - 1

[4] According to my event study model. *See* **Exhibit 1**.

[5] *See* **Section VII.**

[6] = [3] - ( [4] * [5] )

[7] = Closing Price on May 15, 2024 (to reflect no artificial inflation at the end of the Relevant Period), then on all prior dates [7$_{(t)}$] = [7$_{(t+1)}$] / (1 + [6$_{(t+1)}$]); in other words, the implied market price without artificial inflation on the current day is the implied market price without artificial inflation on the next day after backing out the implied return for the market price without artificial inflation. When not an Event, this is equivalent to the implied market price without artificial inflation moving based on the Expected Return.

[8] = [2] - [7]

[9] = [8] / [2]

**Exhibit 4a**
**Boeing Common Stock Price, Artificial Inflation Per-Share, and Implied Market Price without Artificial Inflation**
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*
**1/7/2021 - 8/12/2024**



## Exhibit 4b
### Boeing Common Stock Price, Artificial Inflation Per-Share, and Implied Market Price without Artificial Inflation
*Loss Causation Assuming All Events Are Credited*
**1/7/2021 - 8/12/2024**



# Appendix A
## Exhibit 1
### Summary of Efficiency Factors for The Boeing Company Common Stock

| Factor | Summary of Factor | Boeing |
|---|---|---|
| Average Weekly Trading Volume Cammer I | "Turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for a security is an efficient one; 1% would justify a substantial presumption." | • The average weekly trading volume of 7.53% during the Relevant Period and 7.50% during the Certified Class Period, as a percentage of shares outstanding, exceeds the standard of 2% that courts have suggested would justify a strong presumption of an efficient market (Note: 44.63 and 44.30 million shares traded weekly on average during the Relevant Period and Certified Class Period, respectively). |
| Analyst Coverage Cammer II | "…it would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period. The existence of such analysts would imply, for example, the [auditor] reports were closely reviewed by investment professionals, who would in turn make buy/sell recommendations to client investors." | • During the Relevant Period at least 18 securities analysts issued 1,994 analyst reports and during the Certified Class Period the same 18 securities analysts issued 1,640 analyst reports, both of which imply that important information relevant to trading Boeing Common Stock was widely communicated to the market. |
| Market Makers Cammer III | "For over the counter markets without volume reporting, the number of market makers is probably the best single criterion. Ten market makers for a security would justify a substantial presumption that the market for the security is an efficient one; five market makers would justify a more modest presumption." | • Because Boeing's shares were exchange-traded on the NYSE during the Relevant Period and the Certified Class Period, not over the counter, this factor is satisfied. According to Bloomberg, throughout the Relevant Period, there were at least 172 market makers for Boeing Common Stock, and throughout the Certified Class Period, there were at least 166 market makers for Boeing Common Stock. |
| SEC Form S-3 Eligibility Cammer IV | "It would be helpful to allege the Company was entitled to file an S-3 Registration Statement in connection with public offerings or, if ineligible, such ineligibility was only because of timing factors rather than because the minimum stock requirements set forth in the instructions to Form S-3 were not met. Again, it is the number of shares traded and value of shares outstanding that involve the facts which imply efficiency." | • Boeing filed Form S-3ASRs before the Relevant Period and the Certified Class Period (on August 3, 2020, November 3, 2020 and November 10, 2020). I have found no evidence to believe that Boeing was not S-3 eligible throughout either Period, thus satisfying this factor. |
| Price Reaction to New Information Cammer V | "…one of the most convincing ways to demonstrate [market] efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price." | • The event study demonstrates a clear cause and effect relationship. A statistical test shows a significant contemporaneous relationship between new firm-specific news and significant changes in the market price for Boeing Common Stock. |
| Market Capitalization | Firms with a larger market capitalization tend to have "larger institutional ownership and tend to be listed on the New York Stock Exchange with a greater analyst following." | • As of 12/31/2023 and 9/30/2022, Boeing's market capitalization was $157.69 billion and $72.12 billion, respectively, which is at the 99th percentile of all NYSE and NASDAQ stocks. Boeing Common Stock therefore easily meets this criterion. |
| Bid-Ask Spread | The bid-ask spread represents a measure of the cost to transact in a market. Narrow bid-ask spreads indicate less uncertainty regarding valuation and that reasonably sized trades will not substantially impact the market price. Wider bid-ask spreads indicate greater liquidity costs and less ability to trade without moving the market price. | • During both the Relevant Period and the Certified Class Period, the average percentage bid-ask spread for Boeing Common Stock in each month ranged from 0.002% to 0.029%. Boeing's average percentage bid-ask spread was well below the mean and median bid-ask spread of a random sample of 100 other common stocks trading on the NASDAQ and NYSE in October 2022 (the full month when Boeing had the largest bid-ask spread). This supports a finding of efficiency. |
| Float and Institutional Ownership | Institutional investors are considered to be sophisticated, well-informed investors with access to most publicly available information for the stocks that they own. | • On average at least 93% of Boeing shares were held by non-insiders. 4,005 and 3,946 institutions held the majority of the public float throughout the Relevant Period and Certified Class Period which further supports the finding that Boeing Common Stock traded in an efficient market. |
| Autocorrelation | If autocorrelation is persistent and sufficiently large that a trader could profit from taking advantage of the autocorrelation, it suggests market inefficiency because past price movements are not fully reflected in the current price. | • There was no evidence of persistent statistically significant autocorrelation, which means that there was no systematic opportunity for a trader to profit from trading Boeing Common Stock based solely on its past price movements. This supports a finding of efficiency. |
| Options | Empirical analysis has shown that option listings are associated with a decrease in bid-ask spread and increase in quoted depth, trading volume, trading frequency, and transaction size – an overall improvement of the market quality of the underlying stocks. | • There were 46,140,464 and 37,685,155 Boeing Common Stock put contracts and, 81,809,167 and 74,111,626 Boeing Common Stock call contracts that traded during the Relevant Period and Certified Class Period, respectively. Boeing Common Stock therefore easily meets this criterion. |

## Appendix A
## Exhibit 2
## Boeing Common Stock Price & Volume
## 1/7/2021 - 5/31/2024



Sources: Complaint, Order Granting Class Certification, and S&P Capital IQ.

**Appendix A**
**Exhibit 3**
**Boeing Common Stock Average Weekly Trading Volume as a Percentage of Shares Outstanding**
**1/7/2021 - 5/14/2024**



Source: S&P Capital IQ and Boeing SEC Filings.

Note: Average weekly trading volume is calculated by analyzing each five consecutive trading days (rather than calendar weeks) starting with the first day of the Relevant Period and Certified Class Period on January 7, 2021 through May 14, 2024. The last week consists of three trading days (i.e., 5/10/2024, 5/13/2024, 5/14/2024), and therefore, the average of the daily trading volume on this day is multiplied by five to get a comparable measure for the average weekly trading volume as a percentage of shares outstanding. The last week is excluded from the median calculation.

# Appendix A
## Exhibit 4
## Summary of Securities Analyst Reports Issued for Boeing

| | Analyst Name | Reports Issued During the Relevant Period: 1/7/2021 - 5/14/2024 | Reports Issued During the Certified Class Period: 1/7/2021 - 1/5/2024 |
|---|---|---|---|
| [1] | BARCLAYS | 399 | 326 |
| [2] | JEFFERIES | 324 | 262 |
| [3] | SEEKING ALPHA | 311 | 271 |
| [4] | BANK OF AMERICA | 194 | 157 |
| [5] | MORGAN STANLEY | 159 | 143 |
| [6] | TD COWEN | 102 | 91 |
| [7] | J.P. MORGAN | 97 | 79 |
| [8] | RBC CAPITAL MARKETS | 76 | 62 |
| [9] | SUSQUEHANNA | 59 | 52 |
| [10] | UBS | 59 | 38 |
| [11] | DEUTSCHE BANK | 48 | 22 |
| [12] | WELLS FARGO SECURITIES, LLC | 44 | 38 |
| [13] | SEAPORT RESEARCH PARTNERS | 43 | 34 |
| [14] | CREDIT SUISSE | 31 | 31 |
| [15] | BENCHMARK | 29 | 25 |
| [16] | WILLIAM BLAIR | 11 | 1 |
| [17] | CANACCORD GENUITY | 6 | 6 |
| [18] | BERENBERG | 2 | 2 |
| | **Total** | **1,994** | **1,640** |

Source: Seeking Alpha and Counsel.

Notes:

(1) Many analyst reports are not available through third party data providers; therefore, this almost certainly understates the total amount of analyst coverage.

(2) TD Securities merged with Cowen during the Class Period to form TD Cowen. See "(PR) TD completes acquisition of Cowen Inc.," *PR Newswire*, March 1, 2023, 8:45 AM.

## Appendix A
## Exhibit 5
## Coefficients from Event Study Regression for Boeing
## 1/7/2021 - 5/14/2024



Note: The results are based on a rolling regression of the previous 120 trading days from January 7, 2021 (the start of the Relevant Period and the Certified Class Period) until May 14, 2024 (the end of the Relevant Period, of which the Certified Class Period is a subset). The regression model controls for a broad market index (S&P 500 Total Return Index) and two different peer indices: (1) an equal-weighted index using the returns of thirteen companies that are members of the S&P 500 Aerospace and Defense Index during the Relevant Period, excluding Boeing; and (2) an equal-weighted index comprised of three large commercial aircraft manufacturers (Airbus, Embraer, and Bombardier). Boeing was a member of the S&P 500 Aerospace and Defense Index throughout the Class Period. The returns of the peer indices are net of the S&P 500 Total Return Index. Earnings announcements, the alleged events, and one outlier date have been removed from estimation (i.e., 10/9/2023 with regard to market reaction to news of fighting in Israel and Gaza).

## Appendix A
## Exhibit 6
## Standard Deviation of the Errors for Event Study Regression for Boeing Common Stock
## 1/7/2021 - 5/14/2024



Note: The results are based on a rolling regression of the previous 120 trading days from January 7, 2021 (the start of the Relevant Period and the Certified Class Period) until May 14, 2024 (the end of the Relevant Period, of which the Certified Class Period is a subset). The regression model controls for a broad market index (S&P 500 Total Return Index) and two different peer indices: (1) an equal-weighted index using the returns of thirteen companies that are members of the S&P 500 Aerospace and Defense Index during the Relevant Period, excluding Boeing; and (2) an equal-weighted index comprised of three large commercial aircraft manufacturers (Airbus, Embraer, and Bombardier). Boeing was a member of the S&P 500 Aerospace and Defense Index throughout the Class Period. The returns of the peer indices are net of the S&P 500 Total Return Index. Earnings announcements, the alleged events, and one outlier date have been removed from estimation (i.e., 10/9/2023 with regard to market reaction to news of fighting in Israel and Gaza).

## Appendix A
## Exhibit 7
## Event Study Analysis of Boeing Earnings Announcements

| # | Date | Time | Market Date | Event | Headline | Closing Price | Raw Return | Abnormal Return | Abnormal Dollar Change | t-Stat | Sig Level |
|---|------|------|-------------|-------|----------|---------------|------------|-----------------|------------------------|--------|-----------|
| | | | | | | | | **Event Study Results** | | | |
| 1 | 1/27/2021 | 7:30 AM | 1/27/2021 | Q4 2020 Earnings | Boeing Reports Fourth-Quarter Results *Source -PR Newswire* | $194.03 | -3.97% | -0.49% | -$1.00 | -0.27 | |
| 2 | 4/28/2021 | 7:30 AM | 4/28/2021 | Q1 2021 Earnings | Boeing Reports First-Quarter Results *Source -PR Newswire* | $235.46 | -2.89% | -3.19% | -$7.73 | -1.64 | |
| 3 | 7/28/2021 | 7:30 AM | 7/28/2021 | Q2 2021 Earnings | Boeing Reports Second-Quarter Results *Source -PR Newswire* | $231.57 | 4.18% | 3.17% | $7.04 | 1.93 | * |
| 4 | 10/27/2021 | 7:30 AM | 10/27/2021 | Q3 2021 Earnings | Boeing Reports Third-Quarter Results *Source -PR Newswire* | $206.61 | -1.53% | 0.25% | $0.53 | 0.22 | |
| 5 | 1/26/2022 | 7:30 AM | 1/26/2022 | Q4 2021 Earnings | Boeing Reports Fourth-Quarter Results *Source -PR Newswire* | $194.27 | -4.82% | -4.31% | -$8.79 | -3.09 | *** |
| 6 | 4/27/2022 | 7:30 AM | 4/27/2022 | Q1 2022 Earnings | Boeing Reports First-Quarter Results *Source -PR Newswire* | $154.46 | -7.53% | -7.15% | -$11.94 | -4.59 | *** |
| 7 | 7/27/2022 | 7:30 AM | 7/27/2022 | Q2 2022 Earnings | Boeing Reports Second-Quarter Results *Source -PR Newswire* | $156.09 | 0.11% | -2.43% | -$3.78 | -1.23 | |
| 8 | 10/26/2022 | 7:30 AM | 10/26/2022 | Q3 2022 Earnings | Boeing Reports Third-Quarter Results *Source -PR Newswire* | $133.79 | -8.77% | -8.13% | -$11.92 | -3.93 | *** |
| 9 | 1/25/2023 | 7:30 AM | 1/25/2023 | Q4 2022 Earnings | Boeing Reports Fourth-Quarter Results *Source -PR Newswire* | $212.68 | 0.33% | -0.15% | -$0.32 | -0.09 | |
| 10 | 4/26/2023 | 7:30 AM | 4/26/2023 | Q1 2023 Earnings | Boeing Reports First-Quarter Results *Source -PR Newswire* | $203.03 | 0.42% | 2.35% | $4.76 | 1.43 | |
| 11 | 7/26/2023 | 7:30 AM | 7/26/2023 | Q2 2023 Earnings | Boeing Reports Second Quarter Results *Source -PR Newswire* | $232.80 | 8.72% | 8.33% | $17.83 | 6.59 | *** |
| 12 | 10/25/2023 | 7:30 AM | 10/25/2023 | Q3 2023 Earnings | Boeing Reports Third Quarter Results *Source -PR Newswire* | $177.73 | -2.54% | -2.30% | -$4.19 | -1.95 | * |
| 13 | 1/31/2024 | 7:30 AM | 1/31/2024 | Q4 2023 Earnings | Boeing Reports Fourth Quarter Results *Source -PR Newswire* | $211.04 | 5.29% | 6.36% | $12.74 | 4.53 | *** |
| 14 | 4/24/2024 | 7:30 AM | 4/24/2024 | Q1 2024 Earnings | Boeing Reports First Quarter Results *Source -PR Newswire* | $164.33 | -2.87% | -2.62% | -$4.43 | -1.88 | * |

Sources: S&P Capital IQ, LSEG Workspace, and Factiva.

Notes:

(1) The results are based on a rolling regression of the previous 120 trading days from January 7, 2021 (the start of the Relevant Period) until May 14, 2024 (the end of the Relevant Period). The regression model controls for a broad market index (S&P 500 Total Return Index) and two different peer indices: (1) an equal-weighted index using the returns of thirteen companies that are members of the S&P 500 Aerospace and Defense Index during the Relevant Period, excluding Boeing; and (2) an equal-weighted index comprised of three large commercial aircraft manufacturers (Airbus, Embraer, and Bombardier). Boeing was a member of the S&P 500 Aerospace and Defense Index throughout the Relevant Period. The returns of the peer indices are net of the S&P 500 Total Return Index. Earnings announcements, the alleged events, and one outlier date have been removed from estimation (i.e., 10/9/2023 with regard to market reaction to news of fighting in Israel and Gaza).

(2) Quarters displayed occur during the Relevant Period whereas quarters in the Certified Class Period are highlighted.

(3) "***" Denotes statistical significance at the 99% confidence level or greater. "**" Denotes statistical significance at the 95% confidence level or greater. "*" Denotes statistical significance at the 90% confidence level or greater.

**Appendix A**
**Exhibit 8**

**Comparison of Statistical Significance and Abnormal Returns for Boeing Earnings Announcements vs. Days with the Least Amount of News**

| Statistic | Relevant Period | | Certified Class Period | |
|---|---|---|---|---|
| | Earnings Announcements | Days with the Least Amount of News, Analyst Reports, or SEC Filings | Earnings Announcements | Days with the Least Amount of News, Analyst Reports, or SEC Filings |
| N [1] | 14 | 26 | 12 | 26 |
| Significant Days at 95% Confidence Level | 5 | 0 | 4 | 0 |
| % Significant Days at 95% Confidence Level | 35.7% [2] | 0.0% | 33.3% [3] | 0.0% |
| Average Absolute Abnormal Return | 3.7% [4] | 0.7% | 3.5% [5] | 0.7% |
| Average Volume (Millions) | 20.5 [6] | 6.5 | 20.4 [7] | 6.5 |

Notes:

(1) Results are based on the Relevant Period and the Certified Class Period. For the purposes of this analysis, I selected the 26 days with the least amount of news. Days with the least amount of news were days that had 20 or less news articles via the Factiva database, and no analyst reports or SEC filings were issued.

(2) 35.7% rate of statistical significance is statistically significantly different than 0.0% at the 99% confidence level using either a Chi-Square test or Fisher's Exact test.

(3) 33.3% rate of statistical significance is statistically significantly different than 0.0% at the 99% confidence level using either a Chi-Square test or Fisher's Exact test.

(4) 3.7% absolute return is statistically significantly different than 0.7% based on a t-test for difference of means at the 99% confidence level.

(5) 3.5% absolute return is statistically significantly different than 0.7% based on a t-test for difference of means at the 99% confidence level.

(6) The difference between 20.5 million and 6.5 million is statistically significant at the 99% confidence level.

(7) The difference between 20.4 million and 6.5 million is statistically significant at the 99% confidence level.

**Appendix A**
**Exhibit 9**
**Boeing Common Stock Market Capitalization**
**1/7/2021 - 5/31/2024**



Sources: Complaint, Order Granting Class Certification, S&P Capital IQ and Boeing SEC Filings.

## Appendix A
## Exhibit 10
## Boeing Common Stock
## Market Capitalization Rankings

| Last trading day of: | Market Capitalization (billions) | Percentile Rank on NYSE & NASDAQ |
|---|---|---|
| Q1 2021 | $148.87 | 99% |
| Q2 2021 | $140.35 | 99% |
| Q3 2021 | $129.21 | 99% |
| Q4 2021 | $118.56 | 99% |
| Q1 2022 | $113.25 | 99% |
| Q2 2022 | $81.14 | 99% |
| Q3 2022 | $72.12 | 99% |
| Q4 2022 | $113.53 | 99% |
| Q1 2023 | $127.73 | 99% |
| Q2 2023 | $127.31 | 99% |
| Q3 2023 | $115.62 | 99% |
| Q4 2023 | $157.69 | 99% |
| Q1 2024 | $117.75 | 99% |
| Q2 2024 | $111.73 | 99% |

Note: Quarters displayed occur during the Relevant Period whereas quarters in the Certified Class Period are highlighted.
Sources: Bloomberg and S&P Capital IQ.

**Appendix A**
**Exhibit 11**
**Boeing Common Stock Average Monthly Bid-Ask Percentage Spread**
**1/7/2021 - 5/14/2024**



Sources: Thomson Reuters Eikon and TICK Data. Note: January 2021 and May 2024 data are limited to the Relevant Period.

**Appendix A**
**Exhibit 12**
**Boeing Common Stock Shares Outstanding, Insider Holdings, and Institutional Holdings**

| Date [1] | Shares Outstanding (in 000s) [2] | Total Institutions Owning Stock [3] | Insider Holdings (in 000s) [4] | Short Interest (in 000s) [5] | Public Float (in 000s) [6] = [2] + [5] - [4] | Insider Holdings % of Shares Outstanding [7] = [4] / [2] | Total Institutional Holdings (in 000s) [8] | Institutional Holdings % of Shares Outstanding [9] = [8] / [2] | Institutional Holdings % of Public Float [10] = [8] / [6] |
|---|---|---|---|---|---|---|---|---|---|
| 3/31/2021 | 584,455 | 2,418 | 49,899 | 11,185 | 545,741 | 8.54% | 278,776 | 48% | 51% |
| 6/30/2021 | 585,876 | 2,407 | 49,817 | 9,999 | 546,057 | 8.50% | 279,527 | 48% | 51% |
| 9/30/2021 | 587,472 | 2,340 | 49,871 | 8,875 | 546,476 | 8.49% | 274,593 | 47% | 50% |
| 12/31/2021 | 588,917 | 2,440 | 44,247 | 10,667 | 555,338 | 7.51% | 280,519 | 48% | 51% |
| 3/31/2022 | 591,375 | 2,400 | 44,220 | 8,928 | 556,083 | 7.48% | 284,331 | 48% | 51% |
| 6/30/2022 | 593,451 | 2,159 | 44,147 | 9,878 | 559,182 | 7.44% | 298,645 | 50% | 53% |
| 9/30/2022 | 595,622 | 2,070 | 44,208 | 9,629 | 561,043 | 7.42% | 313,811 | 53% | 56% |
| 12/31/2022 | 595,983 | 2,348 | 44,574 | 8,633 | 560,042 | 7.48% | 326,204 | 55% | 58% |
| 3/31/2023 | 601,277 | 2,407 | 44,597 | 8,582 | 565,262 | 7.42% | 328,996 | 55% | 58% |
| 6/30/2023 | 602,886 | 2,440 | 44,612 | 8,682 | 566,955 | 7.40% | 339,443 | 56% | 60% |
| 9/30/2023 | 603,204 | 2,403 | 44,647 | 7,525 | 566,082 | 7.40% | 348,218 | 58% | 62% |
| 12/31/2023 | 604,977 | 2,659 | 32,775 | 10,032 | 582,234 | 5.42% | 365,978 | 60% | 63% |
| 3/31/2024 | 610,135 | 2,374 | 32,851 | 10,810 | 588,094 | 5.38% | 361,379 | 59% | 61% |
| 6/30/2024 | 613,884 | 2,264 | 32,876 | 13,127 | 594,135 | 5.36% | 384,476 | 63% | 65% |

| | | | | |
|---|---|---|---|---|
| Total Institutions over the Relevant Period: | 4,005 | Relevant Period Average: | 7.23% | 53.34% | 56.45% |
| Total Institutions over the Certified Class Period: | 3,946 | Certified Class Period Average: | 7.38% | 52.62% | 55.82% |

Note: Quarters displayed occur during the Relevant Period whereas quarters in the Certified Class Period are highlighted.
Sources: S&P Capital IQ and Boeing SEC filings.

## Appendix A
## Exhibit 13
## Boeing Common Stock
## Test for Autocorrelation

| Quarter | Coefficient on Previous Day's Abnormal Return [1] | t-Statistic | Sig Level [2] |
|---|---|---|---|
| Q1 2021 | -0.07 | -0.52 | |
| Q2 2021 | 0.08 | 0.66 | |
| Q3 2021 | -0.19 | -1.49 | |
| Q4 2021 | 0.00 | 0.02 | |
| Q1 2022 | -0.08 | -0.59 | |
| Q2 2022 | 0.21 | 1.67 | * |
| Q3 2022 | -0.17 | -1.33 | |
| Q4 2022 | -0.09 | -0.69 | |
| Q1 2023 | 0.16 | 1.26 | |
| Q2 2023 | -0.07 | -0.56 | |
| Q3 2023 | 0.00 | 0.00 | |
| Q4 2023 | -0.03 | -0.27 | |
| Q1 2024 | -0.10 | -0.75 | |
| Q2 2024 | 0.02 | 0.09 | |
| **Relevant Period** | **0.00** | **-0.10** | |
| **Certified Class Period** | **0.00** | **-0.05** | |

Source: S&P Capital IQ.

Notes:

(1) For each quarter I perform a regression with the abnormal return from the event study as the dependent variable and the previous day's abnormal return as the independent variable. Quarters displayed occur during the Relevant Period whereas quarters in the Certified Class Period are highlighted.

(2) *** Denotes statistical significance at the 99% confidence level or greater. ** Denotes statistical significance at the 95% confidence level or greater. * Denotes statistical significance at the 90% confidence level or greater.

# Appendix B
# Documents Considered

**Prior Reports and Depositions in this Matter**

- Class Certification Report of Chad Coffman, CFA, dated December 13, 2024, including all data and all documents included in the Appendices of that report.
- Deposition of Chad Coffman, dated January 14, 2025.
- Expert Report of René M. Stulz, Ph.D., dated January 21, 2025 including all data, analyses, and back-up materials provided by Dr. Stulz in connection with that report.
- Deposition of René M. Stulz, Ph.D., dated February 4, 2025.
- Class Certification Rebuttal Report of Chad Coffman, CFA, dated February 20, 2025, including all data and all documents included in the Appendices of that report.
- Sur-Rebuttal Expert Report of René Stultz, Ph.D., dated March 3, 2025, including all data, analyses, and back-up materials provided by Dr. Stulz in connection with that report.

**Court Documents**

- Amended Class Action Complaint for Violation of the Federal Securities Laws filed May 22, 2024, *In re The Boeing Company Securities Litigation*, Civil Action No. 1:24-cv-00151.
- Order filed March 7, 2025, *In re The Boeing Company Securities Litigation*, Case 1:24-cxv-00151-LMB-LRV, ECF No. 143.

**SEC Filings**

- The Boeing Company SEC Form 10-K for the fiscal years 2021 – 2024.

**Data**

- Intraday data for The Boeing Company Common Stock was obtained from TICK data.
- The Boeing Company cash quarterly data was obtained from S&P Capital IQ.
- The NTSB Database was obtained from https://data.ntsb.gov/carol-main-public/basic-search.

**The Boeing Company News**

- The Boeing Company earnings conference call transcripts and presentations during the Class Period:
  - "Company Conference Presentation," *S&P Capital IQ*, September 11, 2019, 8:10 AM.
  - "Company Conference Presentation," *S&P Capital IQ*, March 20, 2024, 5:40 AM.
  - "FQ3 2019 Earnings Call Transcripts," S&P Capital IQ, October 23, 2019, 10:30 AM.
  - "FQ4 2019 Earnings Call Transcripts," *S&P Capital IQ*, January 29, 2020, 10:30 AM.
  - "FQ3 2021 Earnings Call Transcripts," *S&P Capital IQ*, October 27, 2021, 10:30 AM.
  - "FQ4 2021 Earnings Call Transcripts," *S&P Capital IQ*, January 26, 2022, 10:30 AM.
  - "FQ4 2023 Earnings Call Transcripts," *S&P Capital IQ*, January 31, 2024, 10:30 AM.
  - "FQ1 2024 Earnings Call Transcripts," *S&P Capital IQ*, April 24, 2024, 10:30 AM.
- "*ALASKA AIR VIEW INCL $150M NEG IMPACT FROM 737-9 MAX GROUNDING," *Bloomberg*, January 25, 2024, 6:04 AM.
- "*ALASKA AIR: TO BRING FIRST 737-9 MAX BACK INTO SERVICE FRIDAY," *Bloomberg*, January 24, 2024, 6:42 PM.
- "*ALASKA AIRLINES: AWARE OF INCIDENT INVOLVING FLIGHT AS1282," *Bloomberg*, January 5, 2024, 10:45 PM.
- "*Alaska Air Group: Have Received Partial Compensation From Boeing >ALK," *Dow Jones Newswire via Bloomberg*, March 12, 2024, 6:08 AM.
- "*BOEING DELIVERED 27 AIRCRAFT IN FEBRUARY, INCLUDING 17 737 MAX," *Bloomberg*, March 12, 2024, 11:00 AM.
- "*BOEING SHARES FALL 9% IN PREMARKET AFTER 737 MAX 9 GROUNDINGS," *Bloomberg*, January 8, 2024, 4:01 AM.
- "*BOEING, SPIRIT AEROSYSTEMS EXTEND PREMARKET DECLINES TO 2.2%," *Bloomberg*, January 12, 2024, 8:27 AM.
- "*DELTA CEO EXPECTS BOEING 737 MAX 10 MAY BE DELAYED UNTIL 2027," *Bloomberg*, March 10, 2024, 6:08 PM.
- "*Justice Department Launches Criminal Probe into Alaska Airlines 737 MAX Blowout, Sources Say – WSJ," *Bloomberg*, March 9, 2024, 12:21 PM.
- "*SENATE TRANSPORTATION PANEL CHAIR SEEKS FAA SAFETY DOCUMENTS," *Bloomberg*, January 11, 2024, 5:34 PM.
- "*SOUTHWEST PLANS TO CUT 2024 CAPACITY, CITING BOEING CHALLENGES," *Bloomberg*, March 12, 2024, 6:37 AM.

- "*UNITED CEO CONFIRMS TALKS WITH AIRBUS ON A321 JET PURCHASE," *Bloomberg*, March 12, 2024, 8:55 AM.
- "*UNITED SAYS TOLD BOEING TO STOP MAKING MAX 10S, WILL USE MAX 9," *Bloomberg*, March 12, 2024, 8:55 AM.
- "*UNITED: IMPOSSIBLE TO KNOW WHEN 737 MAX 10 WILL BE CERTIFIED," *Bloomberg*, March 12, 2024, 8:55 AM.
- "*UNITED FINDS LOOSE BOLTS DURING 737 MAX 9 INSPECTION: AIRCURRENT," *Bloomberg*, January 8, 2024, 3:26 PM.
- "AAR issues statement on January 5, 2024, Alaska Airlines Boeing 737 MAX 9 incident," *Boeing Press Release*, January 8, 2024, 1:24 PM.
- "Alaska Air Max Panel Loss Show Boeing, Spirit Instability: React," *Bloomberg Intelligence: Boeing Equity Research*, January 6, 2024.
- "Alaska Air posts Q4 loss on higher expenses," *Reuters*, January 25, 2024, 6:00 AM.
- "Alaska Air Sees $150m Negative Impact From 737-9 Max Grounding," *Bloomberg*, January 25, 2024, 6: 08 AM.
- "Alaska Air says it found 'minor' issue following inspection of Boeing planes," *Dow Jones Newswires*, January 25, 2024, 6:47 AM.
- "*ALASKA AIRLINES GROUNDS FLEET OF 65 BOEING MAX-9 AIRCRAFT," *Bloomberg*, January 6, 2024, 2:47 AM.
- "Alaska Air Group Q4 results beat expectations, but warns of hit from Boeing," *Seeking Alpha*, January 25, 2024, 8:24 AM.
- "Alaska Airlines passengers sue Boeing after 737 MAX 9 blowout," *The Seattle Times*, January 11, 2024, 8:22 PM.
- "Alaska Airlines Returns Fleet to Service After Boeing Grounding," *Bloomberg*, March 12, 2024, 6:47 AM.
- "AMC Entertainment, Boot Barn, Boeing fall premarket; Nextracker rises," *Investing.com*, May 15, 2024.
- "BA: Boeing price target lowered to $270 from $280 at Stifel," *The Fly*, March 12, 2024, 3:29 PM.
- "BA: Boeing whistleblower found dead from 'self-inflicted' wound, BBC says," *Bloomberg*, March 11, 2024, 6:21 PM.
- "Blumenthal Statement on Boeing's Breach of DOJ Agreement to Avoid 737 MAX Prosecution; Sen. Richard Blumenthal (D-CT) News Release," *Congressional Documents and Publications*, May 15, 2024.
- "BLUMENTHAL STATEMENT ON FAA'S INCREASED OVERSIGHT OF BOEING," *Congressional Documents and Publications*, January 12, 2024.
- "Boeing admits it can't find records on the Alaska Airlines door plug work," The *Seattle Times*, March 8, 2024, 8:33 PM.

- "Boeing breached 2021 deferred prosecution agreement: DOJ," *ABC*, May 14, 2024, 7:32 PM.
- "Boeing Chairman, President and CEO Dennis Muilenburg Announces Changes to Sharpen Company Focus on Product and Services Safety," *Boeing Press Release*, September 30, 2019, 12:30 PM.
- "Boeing drops request for 737 MAX 7 safety exemption," *The Seattle Times*, January 30, 2024.
- "Boeing Faces New Questions About the 737 Max After a Plane Suffers a Gaping Hole in Its Side," *The Associated Press*, January 6, 2024, 12:13 PM.
- "Boeing forecasts $9 trillion aerospace market opportunities in commercial, defense and services over next decade," *Boeing Press Release*, September 14, 2021, 7:30 AM.
- "Boeing Reports First-Quarter Results," *Boeing Press Release*, April 29, 2020, 7:30 AM.
- "Boeing Reports Fourth-Quarter Results," *Boeing Press Release*, January 26, 2022, 7:30 AM.
- "BOEING SAYS IT WELCOMES FAA ANNOUNCEMENT, SUPPORTS 'ALL ACTIONS THAT STRENGTHEN QUALITY AND SAFETY AND WE ARE TAKING ACTIONS ACROSS OUR PRODUCTION SYSTEM' – STATEMENT," *Reuters*, January 12, 2024, 2:16 PM.
- "BOEING SHARES EXTEND LOSSES IN POST-MARKET TRADING, NOW DOWN 3.9 PCT," *Reuters*, January 24, 2024, 6:10 PM.
- "BOEING SHARES FALL 1.6 PCT IN POST-MARKET TRADING AFTER FAA ANNOUNCES MORE EXTENSIVE INSPECTIONS BEFORE 737 MAX 9 AIRCRAFT CAN RETURN TO SERVICE," *Reuters*, January 24, 2024, 6:08 PM.
- "Boeing Statement on 737-9 Inspections," *Boeing Press Release*, January 6, 2024, 2:06 PM.
- "Boeing Statement on Alaska Airlines Flight 1282," *Boeing Press Release*, January 6, 2024, 1:09 AM.
- "Boeing Stock Drops Again. The 737 Max 7 Might Not Get Certified Until 2026." *Barron's*, January 30, 2024, 10:46 AM.
- "Boeing Names Northern Virginia Office Its Global Headquarters; Establishes Research & Technology Hub," *PR Newswire*, May 5, 2022, 3:23 PM.
- "Boeing's MAX production issues ripple across aerospace industry," *Reuters*, January 25, 2024, 6:30 PM.
- "Buttigieg: Boeing to face scrutiny," *Bloomberg News*, March 10, 2024.
- "Cantwell blasts FA oversight of Boeing after 737 MAX 9 blowout," *The Seattle Times*, January 11, 2024.
- "Class action lawsuit filed against Boeing after last week's Alaska Airlines incident," *CNN Wire*, January 11, 2024, 9:56 PM.

- "F.A.A. Investigating Whether Boeing 737 Max 9 Conformed to Approved Design," *The New York Times* via *Bloomberg*, January 11, 2024, 4:38 PM.
- "FAA approves a path for Boeing 737 Max 9s to return to service," *CNN*, January 24, 2024, 6:36 PM.
- "FAA bars Boeing from increasing MAX output but ends partial grounding," *Reuters*, January 24, 2024, 10:21 PM.
- "FAA Bars Boeing From Increasing MAX Output but Ends Partial Grounding," *Reuters via Bloomberg*, January 24, 2024, 6:08 PM.
- "*FAA CONDUCTING AUDIT OF BOEING 737-9 MAX PRODUCTION LINE," *Bloomberg*, January 12, 2024, 8:05 AM.
- "*FAA EXPLORING USE OF INDEPENDENT 3RD PARTY TO OVERSEE BOEING," *Bloomberg*, January 12, 2024, 8:08 AM.
- "FAA HALTS BOEING MAX PRODUCTION EXPANSION TO IMPROVE QUALITY CONTROL, ALSO LAYS OUT EXTENSIVE INSPECTION AND MAINTENANCE PROCESS TO ALLOW BOEING 737-9 MAX AIRCRAFT TO RETURN TO SERVICE – AGENCY," *Reuters*, January 24, 2024, 6:00 PM.
- "FAA Halts Boeing MAX Production Expansion to Improve Quality Control, Also Lays Out Extensive Inspection and Maintenance Process to Allow Boeing 737-9 MAX Aircraft to Return to Service," *Federal Aviation Administration*, January 24, 2024.
- "FAA Increasing Oversight of Boeing Production and Manufacturing," *Federal Aviation Administration*, January 12, 2024.
- "FAA Clears Path for Boeing 737 MAX 9 to Resume Flying – WSJ," *Dow Jones Newswire*, January 24, 2024, 6:24 PM.
- "FEDERAL AVIATION ADMINISTRATION IS ORDERING TEMPORARY GROUNDING OF SOME BOEING 737 MAX 9 AIRCRAFT OPERATED BY U.S. AIRLINES OR IN U.S. TERRITORY – AGENCY," *Reuters*, January 6, 2024, 12:46 PM.
- "FEDERAL AVIATION ADMINISTRATION IS REQUIRING IMMEDIATE INSPECTIONS OF SOME BOEING 737 MAX 9 PLANES BEFORE THEY CAN RETURN TO FLIGHT – FAA ADMINISTRATOR WHITAKER," *Reuters*, January 6, 2024, 12:47 PM.
- "Justice Department Opens Criminal Investigation Into Alaska Airlines Door Blowout, Report Says," *Forbes*, March 9, 2024.
- "Justice Department says Boeing violated deal that avoided prosecution after 737 Max crashes," *The Independent*, May 14, 2024.
- "New Boeing CEO Calhoun says employee confidence 'is shaken – my job is to restore it,'" *The Seattle Times*, January 22, 2020, 2:57 PM.
- "Pentagon Assessing Potential Boeing-Spirit Deal – Market Talk," *Dow Jones Newswires*, May 15, 2024, 11:21 AM.

- "Pressure on Boeing grows as Buttigieg says the company needs to cooperate with investigations," *The Associated Press*, March 12, 2024, 3:12 AM.
- "Ryanair Orders 75 More Boeing 737 MAX Jets," *Boeing Press Release*, December 3, 2020, 10:00 AM.
- "Ryanair sees no additional delay to 2024, 2025 Boeing deliveries," *Reuters*, January 25, 2024, 7:31 AM.
- "*RYANAIR SAYS BOEING ASSURED NO MORE DELIVERY DELAYS IN S24/25," *Bloomberg*, January 25, 2024, 8:03 AM.
- "*SEN. CANTWELL SEEKS FAA DOCUMENTS ON BOEING, SPIRIT AEROSYSTEMS," *Bloomberg*, January 11, 2024, 5:35 PM.
- "SENATE COMMERCE CHAIR CANTWELL AFTER MEETING WITH BOEING CEO SAYS SHE WILL HOLD HEARINGS TO INVESTIGATE ROOT CAUSES OF BOEING SAFETY LAPSE," *Reuters*, January 24, 2024, 4:15 PM.
- "SENATOR VANCE CALLS FOR COMMERCE COMMITTEE HEARING ON BOEING 737 MAX; 'The Senate Commerce Committee should schedule a hearing to evaluate incidents involving the 737 MAX, Boeing's engineering and safety standards, and the quality of oversight provided by the FAA and other relevant government agencies.' Sen. J.D. Vance (R-OH) News Release," *Congressional Documents and Publications*, January 9, 2024.
- "Southwest Airlines takes Boeing Max 7 out of 2024 plans because of certification delays," *CNBC via Bloomberg*, January 25, 2024, 7:47 AM.
- "Southwest Airlines is reporting a loss, and American expects to start the new year with a loss," *The Associated Press via Bloomberg*, January 25, 2024, 8:34 AM.
- "Spirit Aero made blowout part but Boeing has key role -sources," *Reuters*, January 7, 2024, 9:38 AM.
- "Trending: Justice dept Says Boeing Violated Criminal Settlement," *Dow Jones Newswires*, May 15, 2024, 10:14 AM.
- "U.S. NATIONAL TRANSPORTATION SAFETY BOARD INVESTIGATING EMERGENCY LANDING OF ALASKA AIRLINES BOEING 737 MAX 9 - AGENCY," *Reuters*, January 5, 2024, 10:57 PM.
- "US JUSTICE DEPARTMENT SAYS BOEING BREACHED OBLIGATIONS UNDER 2021 737 MAX DEFERRED PROSECUTION AGREEMENT -LETTER," *Reuters*, May 14, 2024, 6:09 PM.
- "United CEO kickstarts Airbus talks amid Boeing delays- sources," *Reuters*, January 28, 2024, 1:56 PM.
- "*UNITED FINDS LOOSE BOLTS DURING 737 MAX 9 INSPECTION: AIRCURRENT," *Bloomberg*, January 8, 2024, 3:26 PM.
- "*UNITED SAYS IT WILL RESUME MAX 9 FLIGHTS STARTING ON JAN. 28," *Bloomberg*, January 24, 2024, 7:04 PM.

- "Welch Joins Markey and Vance in Demanding Answers from Boeing CEO Following 737 Max 9 Door Blowout; Sen. Peter Welch (D-VT) News Release," *Congressional Documents and Publications*, January 11, 2024.
- "White House: Americans should feel safe flying in wake of Boeing 737 MAX 9 incident," *Reuters*, January 9, 2024, 4:15 PM.
- "FAA Clears Way for Boeing's MAX 9 to Resume Flying. Here's the Bad News. – Barrons.com," *Dow Jones Newswires*, January 24, 2024, 7:03 PM.
- Burke, Minyvonne and Lewis Kamb, "FAA to increase oversight of Boeing production and manufacturing following Alaska Airlines emergency landing," *NBC News*, January 12, 2024, 9:07 AM.
- Byington, Lillianna, "FAA Bill Delivers Lawmakers Hard-Fought Wins Before Election," *Bloomberg Government*, May 15, 2024, 2:28 PM.
- Cone, James and Bloomberg Automation, "Boeing Cut to Neutral at BofA; PT $225," *Bloomberg*, January 25, 2024, 6:48 AM.
- Durkin Richer, Alanna and David Koenig, "Justice Department says Boeing violated deal that avoided prosecution after 737 Max crashes," *The Associated Press*, May 14, 2024, 8:39 PM.
- Farrell, James, "FAA Will Increase Oversight Of Boeing As Administrator Flags 'Other Manufacturing Problems," *Forbes*, January 12, 2024, 9:39 AM.
- Goldman, David, "FAA approves a path for Boeing 737 Max 9s to return to operations," *CNN*, January 24, 2024, 7:21 PM.
- Habeshian, Sareen, "Boeing broke settlement terms over fatal 737 Max crashes, DOJ says," *Axios*, May 15, 2024.
- Hsulan, Spencer S., "Justice Dept. opens criminal probe of mid-flight blowout on 737 Max plane," *The Washington Post*, March 9, 2024.
- Johnsson, Julie, Mary Schlangenstein, and Isabel Reynolds, "Alaska Air Boeing Plane Makes Emergency Landing After Blowout," *Bloomberg*, January 5, 2024, 11:33 PM.
- Josephs, Leslie, "FAA halts Boeing 737 Max production expansion, but clears path to return Max 9 to service," *CNBC*, January 24, 2024, 6:08 PM, updated January 25, 2024 at 4:12 PM.
- Josephs, Leslie, "United, Alaska Air find loose hardware on some Boeing 737 Max 9s after grounding," *CNBC*, January 8, 2024, 3:51 PM.
- Loh, Matthew, "The FAA found staff at Boeing's supplier using liquid Dawn soap as lubricant for a 737 Max door seal: NYT," *Business Insider*, March 12, 2024, 1:19 AM.
- Miller, Harrison, "Boeing Stock, Supplier Spirit Tumble; Details Around 737 Max Incident Emerge – IBD," *Dow Jones Newswire via Bloomberg*, January 8, 2024, 9:06 AM.

- Muntean, Pete and Gregory Wallace, "FAA opens investigation into Boeing quality control after Alaska Airlines incident," *CNN*, January 11, 2024, 12:37 PM.
- Ostrower, Jon, "United finds loose bolts on plug doors during 737 Max 9 inspections," *The Air Current*, January 8, 2024.
- Perez, Evan, "Boeing may be prosecuted after breaking safety agreement that prevented criminal charges for 737 crashes, US DOJ says," *CNN*, May 14, 2024, 8:02 PM.
- Root, Al, "Boeing Stock Falls. The Company Has a New Legal Problem. – Barrons.com," *Dow Jones Newswires*, May 15, 2024, 4:58 AM.
- Schlangenstein, Mary and Allyson Versprille, "United Says FAA Eases Flight Curbs as Safety Review Advances," *Bloomberg*, May 16, 2024, 9:06 AM.
- Schlangenstein, Mary and Ryan Beene, "Boeing Crisis Derails Airline Growth Plans as Output Stalls (1)," *Bloomberg*, March 12, 2024, 2:02 PM.
- Schuetze, Christopher F., Keith Bradsher, and Melissa Eddy, "Safety Issues Surrounding No-Fly Orders for Max 9s," *The New York Times*, January 7, 2024.
- Sider, Alison, Micah Maidenberg, and Nancy Keates, "U.S. Probe Jet-Door Panel After Blowout --- Initial inquiry focuses on Alaska Airlines plane, not a broader problem with fleet," *The Wall Street Journal*, January 8, 2024.
- Butts, Dylan, "FAA audit of Boeing's 737 Max production found 'dozens of issues': NYT," *CNBC*, March 12, 2024, 3:43 AM.
- Strohm, Chris, "DOJ Convenes Grand Jury for Boeing Criminal Probe," *Bloomberg*, March 11, 2024, 12:57 PM.
- Tangel, Andrew, Dave Michaels, and Alison Sider, "Justice Department Opens Probe, Interviews Crew in Alaska Airlines Blowout; Federal agents have recently contacted passengers, pilots and attendants -- Update," *The Wall Street Journal*, March 9, 2024, 12:27 PM.
- Walker, Mark, "F.A.A. Audit of Boeing's 737 Max Production Found Dozens of Issues," *The New York Times*, March 11, 2024, 10:35 PM.

## The Boeing Company Analyst Reports

- "1Q cash burn – Funding likely needed," *B of A Securities*, April 24, 2024.
- "737 MAX Production Ramp Halted by FAA," *Morgan Stanley*, January 25, 2024.
- "737 MAX Production: Quality vs. Quantity?" *Morgan Stanley*, January 7, 2024.
- "737 MAX Update: Progress w/ Software Submission, but Timeline Slipping to Right," *Jefferies*, October 23, 2019.
- "737 MAX-9 partial fleet grounded by FAA after fuselage panel loss mid flight," *B of A Securities,* January 7, 2024.
- "787 Update: Coming Out of the Shadows," *Jefferies*, March 28, 2024.

- "A slowly rising phoenix – turning around Boeing to take longer than expected," *B of A Securities*, January 16, 2024.
- "Aerospace & Defense Industry: Boeing (BA US; NR) – Regaining traction as regulatory approval of MAX-8 is in sight," *Yutana*, October 3, 2019.
- "Airbus & Boeing Production vs Deliveries Tracker," *Barclays*, October 11, 2021.
- "Airbus & Boeing Production vs Deliveries Tracker," *Barclays*, March 1, 2021.
- "Airbus & Boeing Production vs Deliveries Tracker," *Barclays*, May 12, 2021.
- "Airbus & Boeing Production vs Deliveries Tracker – MAX Deliveries off to Slow Start in Q3," *Barclays*, July 25, 2022.
- "Airbus & Boeing Production vs Deliveries Tracker," *Barclays*, March 13, 2023.
- "Airbus & Boeing Production vs Deliveries Tracker," *Barclays*, January 29, 2024.
- "BA Bounces Back," *J.P. Morgan*, March 26, 2020.
- "Approaching Cruising Altitude, Downgrade to Equal-weight from Overweight," *Morgan Stanley*, January 10, 2023.
- "BA troubles continue; Comments on the FAA audit, deliveries, and our investment thesis," *Seaport Research Partners*, March 13, 2024.
- "BA: FAA Audit Opens Up a Whole New Can of Worms; Downgrade to EW," *Wells Fargo*, January 16, 2024.
- "BA: Q4 Thoughts and Model Update," *Wells Fargo*, January 26, 2022.
- "Beyond MAX: Boeing's Other Realities," *Credit Suisse,* October 10, 2019.
- "Boeing: Challenges Continue And Deepen," *Seeking Alpha*, January 16, 2024.
- "Boeing: ~20% Discount To Airbus But Quality Issues Keep Me On The Sidelines," *Seeking Alpha*, January 25, 2024.
- "Boeing's Brand Is Dying," *Seeking Alpha*, March 15, 2024.
- "Boeing 737 MAX 9 aircraft grounded, financial impact likely limited, reputational risk uncertain," *RBC Capital Markets*, January 7, 2024.
- "Boeing delivered 27 aircraft in February, but sentiment impacted by FAA audit, MAX uncertainty," *RBC Capital Markets*, March 12, 2024.
- "Boeing: Dave Calhoun as CEO - Seven priorities as a new leader addresses the 737MAX crisis," *Bernstein Research*, January 6, 2020.
- "Course correction – a longer but necessary route," *B of A Securities*, March 21, 2024.
- "Course Is Set but Road Is Rough," *J.P. Morgan*, February 1, 2021.
- "Deliveries and production start soft amid MAX-9 issue," *B of A Securities*, January 16, 2024.
- "Department of Justice's initial findings on Boeing door plug," *B of A Securities*, May 15, 2024.
- "DoJ Determines BA Breached DPA; July 7th Deadline for What's Next," *Jefferies*, May 15, 2024.

- "FAA grants MAX 9 return to service, halts further production increases across BA's 737 MAX fleet," *RBC Capital Markets*, January 24, 2024.
- "FAA update details additional steps on MAX, adds visibility," *UBS*, January 24, 2024.
- "First Look: B737 Production Rate Improves to 38 Per Month; More Color on MAX 9 Fallout Expected on Earnings Call," *William Blair*, January 31, 2024.
- "Gov't Says Boeing Violated DPA," *J.P. Morgan*, May 14, 2024.
- "I'm Going Neutral On Boeing Until Skies Become Clear," *Seeking Alpha*, October 23, 2019, 2:06 PM.
- "Implications of the Latest FAA Headlines," *Deutsche Bank*, January 25, 2024.
- "In a sea of bad news, China headline on potential MAX flight test is big," *UBS*, July 9, 2021.
- "Industrial Blast: The Airbus-Boeing duopoly - Is it game over?" *Bernstein Research*, November 18, 2019.
- "It Could Have Been Better; Lowering PT to $450," *Morgan Stanley*, October 24, 2019.
- "MAX commentary remains generally optimistic," *Canaccord Genuity*, October 23, 2019.
- "MAX-9 Emergency Airworthiness Directive – what we know so far," *UBS*, January 8, 2024.
- "MAX-9 Incident Risks Slower Near-term Production Ramp; Don't Expect Impact to Airline Demand," *Barclays*, January 7, 2024.
- "MAX Accident Is a Setback … How Significant Is TBD," *J.P. Morgan*, January 7, 2024.
- "March 2024 Delivery Update," *Deutsche Bank*, March 13, 2024.
- "Mgmt. Fireside Chat: Continued Runway for Growth and Improvement," *Jefferies*, October 2, 2019.
- "National Transportation Safety Board (NTSB) issues recommendations to FAA," *Bank of America Merrill Lynch*, September 26, 2019.
- "Narrowbody back faster + cost actions bigger; Upgrading to Buy," *UBS*, December 7, 2020.
- "Not again; thoughts on the Alaska MAX issue," *Seaport Research Partners*, January 6, 2024.
- "One Step at a Time," *J.P. Morgan*, July 27, 2022.
- "Preliminary Audit Results Show More Trouble In Renton + MAX Skyline Cuts," *Jefferies*, March 12, 2024.
- "Q3'19 First Look: 787 Rate Cut Announced for Late 2020, MAX RTS Assumed Q4'19," *Credit Suisse*, October 23, 2019.

- "Ramping Oversight, Delays Timeline and Likely Guide, Not Production," *Jefferies*, January 16, 2024.
- "Reducing 2024 Forecasts for BA/SPR, Maintain 2025; Gauging Further Downside for Stocks," *Barclays*, January 17, 2024.
- "Riding the Momentum," *J.P. Morgan*, January 10, 2023.
- "Root cause of plug door blowout still uncertain, but speculation growing it is a manufacturing issue," *RBC Capital Markets*, January 8, 2024.
- "Sensitizing for MAX Rate and Liquidity," *Jefferies*, October 22, 2019.
- "Shares Down 3% as Delta Expects MAX 10 to Be Delayed Until 2027," *William Blair*, March 11, 2024.
- "Slip Slidin' Away: MAX Ungrounding Hits Fresh Hurdles," *Credit Suisse*, September 6, 2019.
- "Slower Delivery Cadence; Revisiting Bull/Bear and Lowering PT to $180," *Morgan Stanley*, April 10, 2024.
- "Slowing down to ramp up, move to Neutral and lower PO to $225," *B of A Securities*, January 25, 2024.
- "Spoiler Alert: FAA to Set 737 Rate Hike Milestones; 787 Technical Event; MAX AD," *Jefferies*, March 11, 2024.
- "Starting to Turn the Corner," *Cowen and Company*, December 15, 2020.
- "Stress Testing the Widebody (and 737 MAX) Skyline," *Jefferies*, October 1, 2019.
- "Terrifying Accident Should Not Have Major Financial Impact, Unless It Happens Again," *William Blair*, January 8, 2024).
- "The Big Boeing 737 Problem," *Seeking Alpha*, September 23, 2019, 6:31 AM.
- "The Downward Spiral: Downgrade to Neutral," *Credit Suisse*, October 21, 2019.
- "Two Steps Forward, One Step Back," *J.P. Morgan*, January 24, 2024.
- "Updating Model for 4Q Deliveries and Orders; Latest MAX 9 Thoughts," *J.P. Morgan*, January 9, 2024.
- "US plans tariffs on European commercial aircraft," *Seaport Global*, October 2, 2019.
- "We Are Still Staying Away From Boeing," *Seeking Alpha*, October 23, 2019, 1:34 PM.
- "What the Alaska Air Incident Might Mean," *TD Cowen*, January 16, 2024.
- "What's to Follow the MAX Recertification," *RBC Capital Markets*, November 23, 2020.
- "When a loss of corporate governance results in quality erosion," *Bank of America*, April 12, 2021.
- "Widebody Renaissance: Significant Fleet Reduction Could Spur Upside Wave of Replacement Demand," *Credit Suisse*, June 30, 2021.
- Bechai, Dhierin, "Boeing In Crisis: Possible DoJ Action, Airplane Deliveries Hit Low, And 777X Orders," *Seeking Alpha*, May 15, 2024, 6:17 PM.

- Bechai, Dhierin, "Boeing: A New Explosive MAX And Stock Crisis?" *Seeking Alpha*, January 6, 2024, 9:51 PM.
- Lloyd, Tom, "Deleting Boeing Stock From Our Model Portfolio (Technical Analysis, Downgrade)," *Seeking Alpha*, January 9, 2024, 11:22 AM.
- Thielen, Amy, "FAA operational hold on United Airlines remains intact – update," *Seeking Alpha*, May 16, 2024, 1:36 PM.

## Bates Stamped Documents

- BOEING-0002625 at 0002626 ("For Boeing, financials are promising, but overshadowed," *The Seattle Times*, February 1, 2024).
- BOEING-0002658 at 0002659 ("Tapped to Fix Boeing, CEO Now in Hot Seat," *The Wall Street Journal*, January 29, 2024).
- BOEING-0002948 ("Boeing restarts production of 737 MAX," *The Seattle Times*, May 28, 2020).
- BOEING-0002981 ("Boeing bleeding cash as profits, sales slide," *The Australian*, April 26, 2024).
- BOEING-0003090 at 0003091 ("Boeing Chairman Backs Embattled CEO Dennis Muilenburg; Muilenburg won't receive bonus compensation this year or stock grants until 737 MAX is flying again," *The Wall Street Journal*, November 5, 2019).
- BOEING-0003412 ("Boeing Lays Out Plan to Rebound From 737 MAX, Other Problems; Aerospace company says it is focused on boosting jetliner production to pay down debt, with dividends or buybacks returning as soon as 2026," *The Wall Street Journal*, November 2, 2022).
- BOEING-0006459 at 0006460 ("Boeing: ~20% Discount To Airbus But Quality Issues Keep Me On The Sidelines," *Seeking Alpha*, January 25, 2024, 1:10 PM).

## Other Securities Cases and Documents

- *Matrixx Initiatives, Inc. v. Siracusano*, 131 S. Ct. 1309, 1318 (2011).
- *Private Securities Litigation Reform Act of 1995*, dated December 22, 1995.
- Deferred Prosecution Agreement, *United States of America v. The Boeing Company*, Case No. 4:21-CR-005-O, filed January 7, 2021.

## Academic Literature

- A. Craig MacKinlay, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, March 1997.

- Aswath Damodaran, "Investment Valuation, Tools and Techniques for Determining the Value of Any Asset," *John Wiley & Sons*, 1996.
- Bradley, Daniel, Sinan Gokkaya, and Xi Liu, "Before an Analyst Becomes an Analyst:  Does Industry Experience Matter?" *The Journal of Finance*, Vol. 72, No. 2, 2017.
- Breton, Gaetan and Richard J. Taffler, "Accounting Information and Analyst Stock Recommendation Decisions: A Content Analysis Approach," *Accounting and Business Research*, Vol. 31, No. 2, 2001.
- David Tabak and Chudozie Okongwu, "Inflation Methodologies in Securities Fraud Cases: Theory and Practice" *NERA Economic Consulting*, July 2002.
- John J. Binder, "The Event Study Methodology Since 1969," *Review of Quantitative Finance and Accounting*, Vol. 11, 1998.
- Richard A. Brealey & Stewart C. Myers, "Principles of Corporate Finance," *McGraw-Hill*, Tenth Edition, 2011.
- Yezegel, Ari, "Why Do Analysts Revise Their Stock Recommendations After Earnings Announcements?" *Journal of Accounting and Economics*, Vol. 59, No. 2–3, 2015.

**Other**

- Emergency Airworthiness Directive AD #: 2024-02-51, *FAA Aviation Safety*, January 6, 2024.
- https://www.boeing.com/737-9-updates#accordion-78d5956490-item-d90eaa1ab1
- https://www.boeing.com/company/general-info#global
- https://x.com/theaircurrent/status/1744455018844225660
- Reuters tweet accessed via Bloomberg, January 25, 2024, 2:25 AM. https://x.com/Reuters/status/1750419558970818664
- https://www.ntsb.gov/Pages/aviationreport.aspx
- "In-Flight Mid Exit Door Plug Separation", https://www.ntsb.gov/investigations/Pages/DCA24MA063.aspx, *NTSB*, January 7, 2024

# APPENDIX C

## CHAD W. COFFMAN, MPP, CFA

Peregrine Economics
125 South Wacker Drive
Suite 2610
Chicago, Illinois 60606
Mobile:        (815) 382-0092
Email:         ccoffman@peregrine-econ.com

## EMPLOYMENT:

**Peregrine Economics**
        President (2024 - Current)

        Peregrine Economics provides independent economic and financial analysis. Peregrine
        applies big picture thinking and proven economic tools to build a clear narrative around
        complex problems. Practice areas include: Data Science, General Damages, Labor &
        Employment, Regulatory Economics, and Securities Valuation.

**Global Economics Group, LLC**
        President (2008 - 2023)

**Market Platform Dynamics, LLC**
        Chief Financial Officer & Chief Operating Officer (2010 – 2023)

**Chicago Partners, LLC**
        Principal (2007 – 2008)
        Vice President (2003 – 2007)
        Director (2000 – 2003)
        Senior Associate (1999 – 2000)
        Associate (1997 – 1999)
        Research Analyst (1995 – 1997)

## EDUCATION:

    **CFA**    Chartered Financial Analyst, 2003

    **M.P.P.**  University of Chicago, 1997
            Masters of Public Policy, with a focus in economics including coursework in Finance,
            Labor Economics, Econometrics, and Regulation

    **B.A.**    Knox College, 1995
            Economics, Magna Cum Laude
            Graduated with College Honors for Paper entitled "Increasing Efficiency in Water
            Supply Pricing:  Using Galesburg, Illinois as a Case Study"

Dean's List Every Term
Phi Beta Kappa

## PROFESSIONAL EXPERIENCE:

Securities, Valuation, and Market Manipulation Cases:

- Testifying Expert in numerous high-profile class action securities matters.

- Expert Consultant for the American Stock Exchange (AMEX) where I evaluated issues related to multiple listing of options.  Performed econometric analysis of various measures of option spread using tens of millions of trades.

**Testimony in the last four years:**

- Testifying Expert in In RE Navient Corporation Securities Litigation, No. 1:17-cv-08373-RBK-AMD, United States District Court of New Jersey. Filed expert report May 15, 2020. Deposition July 23, 2020. Filed declaration August 21, 2020. Filed expert report April 16, 2021. Deposition June 3, 2021.

- Testifying Expert in In Re Perrigo Company plc Securities Litigation, No: 1:19-cv-00070-DLC, United States District Court for the Southern District of New York. Filed expert report July 10, 2020. Deposition August 4, 2020. Filed expert report October 6, 2020. Filed expert rebuttal reply report December 4, 2020. Deposition March 4, 2021.

- Testifying Expert in Oklahoma Police Pension Fund and Retirement System, Individually and on Behalf of All Others Similarly Situated, Plaintiff, v. Teligent, Inc. and Jason Grenfell-Gardner, Defendants, Case No. 1:19-cv-03354-VM, United States District Court for the Southern District of New York. Filed expert report September 30, 2020. Deposition March 11, 2021.

- Testifying Expert in John Utesch, Individually and on Behalf of All Others Similarly Situated, Plaintiff, v. Lannett Company, Inc., Arthur P. Bedrosian, and Martin P. Galvan, Defendants, Civil Action No. 2:16-cv-05932-WB, United States District Court for the Eastern District of Pennsylvania. Filed expert report October 1, 2020. Deposition December 10, 2020. Filed expert rebuttal report on May 13, 2021. Hearing testimony July 27, 2021. Filed expert report May 8, 2024. Deposition August 6, 2024.

- Testifying Expert in The Police Retirement System of St. Louis, Individually and On Behalf of All Others Similarly Situated, Plaintiff, v. Granite Construction Incorporated, James H. Roberts, Jigisha Desai, and Laurel J. Krzeminski, Defendants, Case No. 3:19-cv-04744-WHA, United States District Court for the Northern District of California. Filed expert report on November 25, 2020. Filed declaration re: Plan of Allocation May 25, 2021.

- Testifying Expert in Plumbers & Pipefitters National Pension Fund and Juan Francisco Nieves, as Trustee of the Gonzalez Coronado Trust, Individually and on Behalf of All Others Similarly

Situated, Plaintiffs, v. Kevin Davis and Amir Rosenthal (Performance Sports Group Ltd.), Defendants, Case No.: 1:16-CV-3591-GHW, United States District Court for the Southern District of New York. Filed expert report on December 18, 2020. Deposition February 5, 2021. Filed expert rebuttal report on April 6, 2021. Filed declaration re: Plan of Allocation January 21, 2022.

• Testifying Expert in Mayuko Holwill, Individually and on Behalf of All Others Similarly Situated, Plaintiff, v. AbbVie Inc., Richard A. Gonzalez, and William J. Chase, Defendants, Case No. 1:18-cv-6790, United States District Court for the Northern District of Illinois. Filed expert report on February 1, 2021. Filed expert rebuttal report on September 20, 2021. Filed expert report on July 6, 2023. Filed expert rebuttal report on February 6, 2024.

• Testifying Expert in Oklahoma Firefighters Pension and Retirement System, Individually and on Behalf of All Others Similarly Situated, Plaintiff, vs. Newell Brands Inc., Michael B. Polk, John K. Stipancich, Scott H. Garber, Bradford R. Turner, Michael T. Cowhig, Thomas E. Clarke, Kevin C. Conroy, Scott S. Cowen, Domenico De Sole, Cynthia A. Montgomery, Christopher D. O'Leary, Jose Ignacio Perez-Lizaur, Steven J. Strobel, Michael A. Todman, and Raymond G. Viault, Defendants, Case No: HUD-L-3492-18, Superior Court of New Jersey Law Division (Hudson County). Filed expert report on May 3, 2021. Filed expert rebuttal report on June 15, 2021. Deposition July 21, 2021. Filed expert supplemental reply report on February 4, 2022. Deposition March 15, 2022.

• Testifying Expert in Carmignac Gestion, S.A., Mason Capital L.P., et al., Pentwater Equity Opportunities Master Fund LTD., et al., First Manhattan Co., Nationwide Mutual Funds, on behalf of its series Nationwide S&P 500 Index Fund, et. al., WCM Alternatives: Event-Driven Fund, et al., Hudson Bay Master Fund LTD., et al., Schwab Capital Trust on behalf of its series Schwab S&P 500 Index Fund, et al., Sculptor Master Fund, LTD. f/k/a OZ Master Fund, Ltd., et al., Aberdeen Canada Funds – Global Equity Fund, a series of Aberdeen Canada Funds, et al., Discovery Global Citizens Master Fund, LTD., et al., York Capital Management, L.P., et al., Burlington Loan Management DAC, Universities Superannuation Scheme LTD., Principal Funds, Inc., et al., Kuwait Investment Authority et al., BlackRock Global Allocation Fund Inc., et al., Plaintiffs, vs. Perrigo Company PLC, et al, Defendants, Civil Action No(s): 17-10467 (MCA) (LDW), 18-1119 (MCA) (LDW), 18-1121 (MCA) (LDW), 18-2291 (MCA) (LDW), 18-15382 (MCA) (LDW), 18-16204 (MCA) (LDW), 18-16206 (MCA) (LDW), 19-3973 (MCA) (LDW), 19-4900 (MCA) (LDW), 19-6560 (MCA) (LDW), 19-21502 (MCA) (LDW), 19-21732 (MCA) (LDW), 20-1484 (MCA) (LDW), 20-2262 (MCA) (LDW), 20-2410 (MCA) (LDW), 20-3431 (MCA) (LDW), 20-4748 (MCA) (LDW), United States District Court for the District of New Jersey. Filed expert report on June 23, 2021. Filed expert report on September 29, 2021. Deposition October 26, 2021.

• Testifying Expert in In Re Nielsen Holdings PLC Securities Litigation, Case No. 18-CV-07143-JMF, United States District Court Southern District of New York. Filed expert report on July 14, 2021. Deposition September 30, 2021. Filed expert report December 17, 2021.

• Testifying Expert in Allegheny County Employees Retirement System et al. v. Energy Transfer LP et al., Case No. 2:20-cv-00200-GAM, United States District Court for the Eastern District of Pennsylvania. Filed expert report on September 17, 2021. Deposition November 18, 2021. Filed

expert rebuttal report on April 22, 2022. Filed expert report on September 15, 2023. Deposition December 13, 2023.

- Testifying Expert in <u>Julia Junge and Richard Junge et al. v. Geron Corporation et al., Case No. 3:20-cv-00547-WHA, United States District Court for the Northern District of California, San Francisco Division</u>. Filed expert report on September 30, 2021. Deposition October 15, 2021. Filed expert rebuttal report on November 4, 2021.

- Testifying Expert in <u>In Re MINDBODY, Inc. Securities Litigation, Civil Action No. 1:19-cv-08331-VEC, United States District Court Southern District of New York</u>. Filed expert report on October 15, 2021.

- Testifying Expert in <u>Plymouth County Retirement System and Oklahoma Police Pension and Retirement System, Individually and On Behalf of All Others Similarly Situated, v. Evolent Health, Inc., Frank Williams, Nicholas McGrane, Seth Blackley, Christie Spencer, and Steven Wigginton, Case No. 1:19-cv-01031, United States District Court Eastern District of Virginia, Alexandria Division</u>. Filed expert report on October 19, 2021. Filed expert report on April 8, 2022. Deposition May 9, 2022. Filed expert report on May 27, 2022. Deposition June 22, 2022.

- Testifying Expert in <u>In re Uniti Group Inc. Securities Litigation, Case No. 4:19-cv-00756-BSM, United States District Court Eastern District of Arkansas, Central Division</u>. Filed expert report on October 25, 2021. Deposition December 6, 2021. Filed declaration re: expert report on January 24, 2022. Filed expert rebuttal report on February 22, 2022.

- Testifying Expert in <u>David Kanefsky, Individually and On Behalf of All Others Similarly Situated, v. Honeywell International Inc., Darius Adamczyk, and Thomas A. Szlosek, Civ. No. 2:18-15536-WJM, United States District Court for the District of New Jersey</u>. Filed expert report on November 1, 2021.

- Testifying Expert in <u>In Re Pareteum Securities Litigation, No. 1:19-cv-09767-AKH-GWG, United States District Court for the Southern District of New York</u>. Filed expert report December 1, 2021.

- Expert Declaration in <u>Arkansas Teacher Retirement System and John A. Prokop, Individually and on Behalf of All Others Similarly Situated, Plaintiffs, vs. OSI Systems, Inc., Deepak Chopra, Alan Edrick, and Ajay Mehra, Defendants, Case No. 17-cv-08841-VAP-SKx, United States District Court for the Central District of California, Western Division.</u> Filed declaration re: Plan of Allocation and aggregate damages December 10, 2021.

- Testifying Expert in <u>Boston Retirement System, Individually and On Behalf of All Others Similarly Situated v. Alexion Pharmaceuticals, Inc., Leonard Bell, David L. Hallal, Vikas Sinha, David Brennan, David J. Anderson, Ludwig Hantson, and Carsten Thiel, Defendants, Civ. No. 3:16-cv-2127(AWT), United States District Court for the District of Connecticut</u>. Filed expert report December 15, 2021. Deposition March 8, 2022. Filed expert rebuttal report June 17, 2022.

- Testifying Expert <u>In Re Aphria, Inc. Securities Litigation, No. 1:18-cv-11376-GBD, United States District Court Southern District of New York.</u> Filed declaration January 28, 2022 re: class certification. Filed expert report January 28, 2022. Deposition May 19, 2022.

- Testifying Expert in <u>Discovery Global Citizens Master Fund, Ltd., et al., MSD Torchlight Partners, L.P., et al., Incline Global Master LP., et al., Valic Company I, et al., Okumus Opportunistic Value Fund, Ltd., The Boeing Company Employee Retirement Plans Master Trust, et al., Första Ap-Fonden, et al., GMO Trust, et al., Hound Partners Offshore Fund, LP, et al., Colonial First State Investments Limited As Responsible Entity For Commonwealth Global Shares Fund 1, et al., Bharat Ahuja, et al., Brahman Partners II, L.P., et al., The Prudential Insurance Company Of America, et al., 2012 Dynasty UC LLC, et al., BlackRock Global Allocation Fund, Inc., et al., Northwestern Mutual Life Insurance Co., et al., Bahaa Aly, et al., James M. Templeton, et al., GIC Private LTD., et al., USAA MUTUAL FUNDS TRUST On Behalf Of Its Series USAA Aggressive Growth Fund, et al., Maverick Select Fund, Ltd., et al., Plaintiffs, vs. Valeant Pharmaceuticals International, Inc. et al., Defendants, Civil Action No(s): 3:16-cv-07321-MAS-LHG, 3:16-cv-07324-MAS-LHG, 3:16-cv-07494, 3:16-cv-07496, 3:17-cv-06513-MAS-LHG, 3:17-cv-07636-MAS-LHG, 3:17-cv-12088-MAS-LHG, 3:18-cv-00089, 3:18-cv-08705-MAS-LHG, 3:18-cv-00383-MAS-LHG, 3:18-cv-00846-MAS-LHG, 3:18-00893, 3:18-cv-01223-MAS-LHG, 3:18-cv-08595-MAS-LHG, 3:18-cv-00343-MAS-LHG, 3:18-cv-15286-MAS-LHG, 3:18-cv-17393, 3:20-cv-05478, 3:20-cv-07460-MAS-LHG, 3:20-cv-07462-MAS-LHG, 3:20-02190-MAS-LHG, United States District Court for the District of New Jersey.</u> Filed expert report February 2, 2022. Filed expert rebuttal report on May 9, 2022. Deposition June 3, 2022. Filed declaration September 28, 2022 (related only to 3:20-cv-02190-MAS-LHG). Filed declaration November 10, 2022.

- Testifying Expert in <u>Roei Azar, Individually and on Behalf of All Others Similarly Situated, Plaintiff, vs. Grubhub Inc., et al., Defendants, Case No. 1:19-cv-07665, United States District Court Northern District of Illinois Eastern Division.</u> Filed expert report June 1, 2022. Deposition July 14, 2022.

- Testifying Expert in <u>In Re Peabody Energy Corp. Securities Litigation, Civil Action No. 1:20-cv-08024-PKC, United States District Court Southern District of New York.</u> Filed expert report July 15, 2022.

- Testifying Expert in <u>BlackRock Asset Management Canada Limited, et al., Plaintiffs, v. Valeant Pharmaceuticals International, Inc. (n/k/a Bausch Health Companies Inc.), et al. Defendants, Nos.: 500-11-054155-185, 500-17-103749-183, and California State Teachers' Retirement System, Plaintiff, v. Bausch Health Companies Inc. (f/k/a Valeant Pharmaceuticals International, Inc.), et al., Defendants, Nos.: 500-11-055722-181, 500-11-055722-181, Canada Superior Court, Province of Québec, District of Montreal.</u> Filed expert report September 30, 2022. Filed expert rebuttal report on July 10, 2023.

- Testifying Expert in <u>Sheet Metal Workers National Pension Fund and International Brotherhood of Teamsters Local No. 710 Pension Fund, individually and as Lead Plaintiffs on behalf of all others similarly situated, and International Union of Operating Engineers Pension Fund of Eastern Pennsylvania and Delaware, individually and as Named Plaintiff, on behalf of all others similarly situated, Plaintiffs v. Bayer Aktiengesellschaft, Werner Baumann, Werner Wenning, Liam Condon,</u>

Johannes Dietsch, and Wolfgang Nickl, Defendants, No. 3:20-cv-04737-RS, Northern District of California, San Francisco Division. Filed expert report October 28, 2022. Deposition December 21, 2022. Filed expert rebuttal report on March 21, 2023. Filed expert report June 11, 2024. Filed expert reply report on November 8, 2024. Deposition December 3, 2024.

- Testifying Expert in In Re: Maxar Technologies, Inc. Shareholder Litigation, Lead Case No.:19CV357070, Superior Court of the State of California, County of Santa Clara. Filed expert report December 12, 2022.

- Testifying Expert in In Re FibroGen Inc., Securities Litigation, Case No. 3:21-cv-02623-EMC, United States District Court Northern District of California. Filed expert report January 27, 2023. Deposition April 4, 2023.

- Testifying Expert in Indiana Public Retirement System and Public School Teachers' Pension and Retirement Fund of Chicago, individually and on behalf of all others similarly situated, Plaintiffs, v. Pluralsight, Inc.; Aaron Skonnard; and James Budge, Defendants, Case No. 1:19-cv-00128, United States District Court for the District of Utah. Filed expert report March 3, 2023.

- Testifying Expert in Sothinathan Sinnathurai, Individually and on Behalf of All Others Similarly Situated, Plaintiff, v. Novavax, Inc., Stanley C. Erck, Gregory F. Covino, John J. Trizzino, and Gregory M. Glenn, Defendants, Case 8:21-cv-02910-TDC, United States District Court for the District of Maryland. Filed expert report March 16, 2023. Deposition September 14, 2023. Filed expert rebuttal report November 13, 2023.

- Testifying Expert in Meysam Moradpour, Individually and On Behalf of All Others Similarly Situated, v. Velodyne Lidar, Inc., Anand Gopalan, Andrew Hamer, James A. Graf, Michael Dee, and Joseph B. Culkin, Case No. 3:21-CV-01486-SI, United States District Court Northern District of California San Francisco Division. Filed expert report March 20, 2023.

- Testifying Expert in In Re Boston Scientific Corporation Securities Litigation, Case No. 1:20-cv-12225-DPW, United States District Court District of Massachusetts. Filed expert report April 21, 2023. Filed declaration June 22, 2023.

- Testifying Expert in In Re Okta, Inc. Securities Litigation, Case 3:22-cv-02990-SI, United States District Court Northern District of California. Filed expert report August 18, 2023.

- Testifying Expert in Carl Shupe and Matthew Pearlman, Individually and on Behalf of All Others Similarly Situated, vs. Rocket Companies, Inc., Jay D. Farner, Julie R. Booth, Robert Dean Walters, Daniel Gilbert, and Rock Holdings Inc., Civ. No. 1:21-cv-11528, United States District Court Eastern District of Michigan, Southern Division. Filed expert report August 30, 2023. Deposition November 8, 2023. Filed expert rebuttal report on January 26, 2024. Filed expert report February 12, 2024. Deposition February 22, 2024. Filed expert rebuttal report on March 8, 2024. Filed expert report April 5, 2024. Deposition June 18, 2024.

- Testifying Expert in Richard R. Weston, Individually and on Behalf of All Others Similarly Situated, Plaintiff v. DocuSign, Inc., Daniel D. Springer, Michael J. Sheridan, Cynthia Gaylor, and

Loren Alhadeff, Defendants, Case No. 3:22-cv-0084-WHO, United States District Court, Northern District of California, San Francisco Division. Filed expert report September 15, 2023. Deposition January 4, 2024. Filed expert rebuttal report on April 17, 2024.

- Testifying Expert in John Brazinsky, Individually and on behalf of all other similarly situated, Plaintiff, vs. AT&T Inc., Randall L. Stephenson, John T. Stankey, Pascal Desroches, and John Stephens, Defendants, Case No. 2:23-cv-04064-KM-JBC, United States District Court for the District of New Jersey. Filed declaration October 23, 2023.

- Testifying Expert in In Re Concho Resources Inc. Securities Litigation, No. 4:21-cv-02473, United States District Court Southern District of Texas, Houston Division. Filed expert report December 7, 2023. Filed expert rebuttal report on May 8, 2024. Hearing testimony January 29-30, 2025.

- Testifying Expert in Reginald T Allison, Individually and on Behalf of All Others Similarly Situated, Plaintiff, vs. Oak Street Health, Inc., et al., Defendants, Case No. 1:22-cv-00149, United States District Court, Northern District of Illinois. Filed expert report December 15, 2023. Deposition January 23, 2024. Filed expert rebuttal report April 22, 2024.

- Testifying Expert in Boston Retirement System, et al., Plaintiff, v. Uber Technologies, Inc., et al., Defendants, Case No. 3:19-cv-06361, United States District Court, Northern District of California. Filed expert report February 1, 2024. Filed expert rebuttal report March 12, 2024. Deposition April 12, 2024.

- Testifying Expert in In Re Plantronics, Inc. Securities Litigation, Case No. 4:19-cv-07481-JST, United States District Court Northern District of California Oakland Division. Filed expert report February 8, 2024.

- Testifying Expert in Robert Ciarciello, Individually and on Behalf of All Others Similarly Situated, Plaintiff, v. Bioventus Inc., Kenneth M. Reali, Mark L. Singleton, Gergory O. Anglum, and Susan M. Stalnecker, Defendants, Case No. 1:23-cv-00032-CCE-JEP, United States District Court Middle District of North Carolina. Filed expert report March 7, 2024. Filed expert report March 27, 2024. Deposition April 8, 2024. Filed expert rebuttal report May 10, 2024. Filed declaration re: Plan of Allocation August 5, 2024.

- Testifying Expert in Michael Pardi, Individually and on Behalf of All Others Similarly Situated, Plaintiff, v. Tricida, Inc. and Gerritt Klaerner, Defendants. Case No. 4:21-cv-00076-HSG, United States District Court, Northern District of California. Filed expert report April 30, 2024. Filed expert rebuttal report August 15, 2024.

- Testifying Expert in Miriam Edwards, Individually and on Behalf of All Others Similarly Situated, Plaintiff, v. McDermott International, Inc., David Dickson, and Stuart Spence, Defendants. Case No. 4:18-cv-04330, United States Southern District Court, Southern District of Texas, Houston Division. Filed expert report April 30, 2024. Filed expert rebuttal report September 30, 2024. Deposition October 4, 2024.

- Testifying Expert in <u>Humberto Lozada and Oklahoma Firefighters Pension and Retirement System, Individually and on Behalf of All Others Similarly Situated, Plaintiffs, v. Taskus Inc., Bryce Maddock, Jaspar Weir, Balaji Sekar, Amit Dixit, Mukesh Mehta, Susir Kumar, Jacqueline D. Reses, and BCP FC Aggregator L.P., Defendants, United States District Court, Southern District of New York</u>. Filed expert report May 10, 2024. Deposition June 20, 2024. Filed expert rebuttal report August 23, 2024. Deposition September 13, 2024.

- Testifying Expert in <u>John Harvey Schneider, Individually and on Behalf of All Others Similarly Situated, Plaintiff, v. Natera, Inc., Steve Chapman, Michael Brophy, Matthew Rabinowitz, and Ramesh Hariharan, Defendants, Case No. 1:22-cv-00398-DAE, United States District Court, Western District of Texas</u>. Filed expert report June 4, 2024. Deposition July 19, 2024. Filed expert rebuttal report October 4, 2024.

- Testifying Expert in <u>Stadium Capital LLC, on Behalf of All Others Similarly Situated, Plaintiff, v. Co-Diagnostics, Inc., Dwight H. Egan, and Brian L. Brown, Defendants, Case No.: 22-cv-6978 (AS), United States District Court, Southern District of New York.</u> Filed expert report July 26, 2024. Filed expert report November 20, 2024. Filed expert rebuttal report January 10, 2025. Deposition January 28, 2025.

- Testifying Expert <u>In Re Barclays PLC Securities Litigation, Case No 1:22-cv-08172-KPF, United States District Court Southern District of New York.</u> Filed expert report August 12, 2024.

- Testifying Expert <u>In Re PG&E Corporation Securities Litigation, Civil Action No. 3:18-cv-03509-EJD, United States District Court Northern District of California San Francisco Division.</u> Filed expert report November 6, 2024. Filed expert report December 13, 2024. Filed expert report December 23, 2024.

- Testifying Expert <u>In Re The Honest Company, Inc. Securities Litigation, No. 2:21-CV-07405-MCS-AS, United States District Court Central District of California.</u> Filed expert report November 18, 2024. Filed expert rebuttal report December 15, 2024.

- Testifying Expert in <u>Albert Chow, Individually and on Behalf of All Others Similarly Situated, Plaintiff, v. Enochian Biosciences Inc., Mark Dybul, Rene Sindlev, and Carl Sandler, Defendants, Case No. 8:22-cv-01374-JWH-JDE, United States District Court Central District of California.</u> Filed declaration re: Plan of Allocation December 9, 2024.

- Testifying Expert <u>In Re The Boeing Company Securities Litigation, Civil Action No. 1:24-cv-00151-LMB-LRV, United States District Court Eastern District of Virginia Alexandria Division.</u> Filed expert report December 13, 2024. Filed expert rebuttal report February 20, 2025.

- Testifying Expert <u>In Re Fidelity National Information Services, Inc. Securities Litigation Case No. 3:23-cv-252-TJC-PDB, United States District Court Middle District of Florida Jacksonville Division.</u> Filed expert report March 3, 2025.

<u>Experience in Labor Economics and Discrimination-Related Cases:</u>

- Expert Consultant in various class action matters regarding race, age, or gender discrimination.

<u>Selected Experience in Antitrust, General Damages, and Other Matters:</u>

- Expert Consultant in high-profile antitrust matters in the computer and credit card industries.

- Served as neutral expert for mediator (Judge Daniel Weinstein) in allocating a settlement in an antitrust matter.

**PUBLICATIONS:**

Coffman, Chad and Mary Gregson, "Railroad Construction and Land Value." *Journal of Real Estate and Finance*, 16:2, pp. 191-204 (1998).

Coffman, Chad, Tara O'Neil, and Brian Starr, Ed. Richard D. Kahlenberg, "An Empirical Analysis of the Impact of Legacy Preferences on Alumni Giving at Top Universities," *Affirmative Action for the Rich: Legacy Preferences in College Admissions*; pp. 101-121 (2010).

**PROFESSIONAL AFFILIATIONS:**

Associate Member CFA Society of Chicago
Associate Member CFA Institute
Phi Beta Kappa

**PERSONAL ACTIVITIES:**

- Pro bono consulting for Cook County State's Attorney's Office.
- Pro bono consulting for Cook County Health & Hospitals System – Developed method for hospital to assess real-time patient level costs to assist in improving care for Cook County residents and prepare for implementation of Affordable Care Act.
- Pro bono consulting for Chicago Park District to analyze economic impact of park district assets and assist in developing strategic framework for decision-making.
- Volunteer for Chicago Food Depository.
- Volunteer for Habitat for Humanity ReStore.

## Appendix D
### False and Misleading Statements Made By Defendants During the Relevant Period

| DATE | TITLE | SPEAKER | STATEMENT |
|---|---|---|---|
| 1/7/2021 | Press Release Concerning Deferred Prosecution Agreement | Defendant Calhoun | *Today, Boeing [ ] announced that it has entered into an agreement with the U.S. Department of Justice (DOJ), which resolves the Department's investigation into the Company relating to the evaluation of the Boeing 737 MAX airplane by the Federal Aviation Administration (FAA). As part of Boeing's resolution with DOJ, the Department has agreed to defer prosecution of the company, provided that Boeing abides by the obligations set forth in a three-year deferred prosecution agreement, after which time the charge will be dismissed.*<br><br>*I firmly believe that entering into this resolution is the right thing for us to do – a step that appropriately acknowledges how we fell short of our values and expectations. ' **This resolution is a serious reminder to all of us of how critical our obligation of transparency to regulators is,** and the consequences that our company can face if any one of us falls short of those expectations.* |
| 1/27/2021 | Fourth Quarter 2020 Press Release and Earnings Call | Defendant Calhoun, Defendant Smith | *The return to service of the 737 MAX in the U.S. and several other markets was an important step, and Boeing continues to follow the lead of global regulators and support its customers. **Since the FAA's approval to return to operations, Boeing has delivered over 40 737 MAX aircraft and five airlines have safely returned their fleets to service as of January 25, 2021,** safely flying more than 2,700 revenue flights and approximately 5,500 flight hours.*<br><br>***Starting with the 787 program. As we've shared,** we're conducting comprehensive inspections on undelivered airplanes, both in Everett and in South Carolina. Since last quarter, we've expanded the scope of those inspections, including work done at our supplier partners. Our assessment shows that none of the issues identified represent safety of flight concerns. **Nevertheless, we remain committed to taking the time to ensure each airplane meets our rigorous engineering specifications. And although this work has a near-term impact for us, in terms of both schedule and cost, it is the right thing to do. And we continue to be in coordination with the FAA and our customers throughout the process.***<br><br>*Transparency is clear.*<br><br>*As we see it today, this work may take a few more weeks, but we will provide our engineers the time they need to complete that analysis. **We are implementing changes in the production process to ensure newly built airplanes meet our specifications and do not require further inspection.***<br><br>*Operational excellence is about how we work to deliver safe products and services to our customers, while continuously striving for first-time quality.*<br><br>*Defendant Calhoun also stated: **"Following one of the most rigorous certification efforts in aviation history, we're confident in the safety of our [737 MAX] airplane."***<br><br>*I think on the delivery profile, certainly, we've got a delivery profile laid out in detail for the balance of the year and going into '22 and '23. **We don't see any reduction taking place there,** as Dave indicated, on the production rates that we've established not only delivering out of inventory, which, as you know, is our priority 1, **but also increasing those ra'tes as we go forward.** So that profile continues in delivering off, like I said, the backlog but also delivering off the inventory that we've got in the ramp.* |
| 2/1/2021 | Full Year 2020 Form 10-K | Boeing | *We are subject to a number of risks and uncertainties related to the 737 MAX. These risks include uncertainties regarding the timing and conditions of 737 MAX regulatory approvals, in certain non-U.S. jurisdictions, lower than planned production rates and/or delivery rates, increased considerations to customers, increased supplier costs and supply chain health, changes to the assumptions and estimates made in our financial statements regarding the 737 program, and **potential outcomes of various 737 MAX-related legal proceedings and government investigations.***<br><br>\* \* \*<br><br>*We continue to work with certain non-U.S. civil aviation authorities to complete remaining steps toward certification and readiness for return to service worldwide. . . .*<br><br>***We also are fully cooperating with U.S. government investigations related to the accidents and the 737 MAX, including investigations by the Securities and Exchange Commission. In January 2021, we entered into a Deferred Prosecution Agreement with the U.S. Department of Justice that resolves the Department of Justice's previously disclosed investigation into us regarding the evaluation of the 737 MAX airplane by the FAA. We expensed $744 in the fourth quarter of 2020 related to this agreement. Any further adverse impacts related to any such litigation or investigation could have a further material impact on our financial position, results of operations and/or cash flows.***<br><br>\* \* \*<br><br>*The outcome of litigation and of government inquiries and investigations involving our business is unpredictable and an adverse decision in any such matter could have a material effect on our financial position and results of operations.*<br><br>*We are involved in a number of litigation matters. These matters may divert financial and management resources that would otherwise be used to benefit our operations. No assurances can be given that the results of these matters will be favorable to us. An adverse resolution of any of these lawsuits, or future lawsuits, could have a material impact on our financial position and results of operations. In addition, we are subject to extensive regulation under the laws of the United States and its various states, as well as other jurisdictions in which we operate. As a result, we are sometimes subject to government inquiries and investigations of our business due, among other things, to our business relationships with the U.S. government, the heavily regulated nature of our industry, and in the case of environmental proceedings, our current or past ownership of certain property. **Any such inquiry or investigation could potentially result in an adverse ruling against us, which could have a material impact on our financial position and results of operations.***<br><br>\* \* \*<br><br>***Operational challenges impacting the production system for one or more of our commercial aircraft programs could result in production delays and/or failure to meet customer demand for new aircraft, either of which would negatively impact our revenues and operating margins.** Our commercial aircraft production system is extremely complex. Operational issues, including delays or defects in supplier components, failure to meet internal performance plans, or delays or failures to achieve required regulatory approval, could result in significant out-of-sequence work and increased production costs, as well as delayed deliveries to customers, impacts to aircraft performance and/or increased warranty or fleet support costs.*<br><br>*If our commercial airplanes fail to satisfy performance and reliability requirements, we could face additional costs and/or lower revenues. Developing and manufacturing commercial aircraft that meet or exceed our performance and reliability standards, as well as those of customers and regulatory agencies, can be costly and technologically challenging. These challenges are particularly significant with newer aircraft programs. Any failure of any Boeing aircraft to satisfy performance or reliability requirements could result in disruption to our operations, higher costs and/or lower revenues.*<br><br>\* \* \* |

## Appendix D
## False and Misleading Statements Made By Defendants During the Relevant Period

| DATE | TITLE | SPEAKER | STATEMENT |
|---|---|---|---|
| | | | *Our ability to deliver products and services that satisfy customer requirements is heavily dependent on the performance and financial stability of our subcontractors and suppliers,* as well as on the availability of raw materials and other components. We rely on other companies including U.S. and non-U.S. subcontractors and suppliers to provide and produce raw materials, integrated components and sub-assemblies, and production commodities and to perform some of the services that we provide to our customers. *If one or more of our suppliers or subcontractors experiences* financial difficulties, delivery delays or *other performance problems, we may be unable to meet commitments to our customers or incur additional costs.* <br> * * * <br> Various legal proceedings, claims and investigations related to products, contracts, employment and other matters are pending against us. **In addition, we are subject to various U.S. government inquiries and investigations from which civil, criminal or administrative proceedings could result or have resulted in the past. Such proceedings involve or could involve claims by the government for fines, penalties, compensatory and treble damages, restitution and/or forfeitures. . . .** Except as described below, we believe, based upon current information, that the outcome of any such legal proceeding, claim, or government dispute and investigation will not have a material effect on our financial position, results of operations, or cash flows. Where it is reasonably possible that we will incur losses in excess of recorded amounts in connection with any of the matters set forth below, we will disclose either the amount or range of reasonably possible losses in excess of such amounts or, where no such amount or range can be reasonably estimated, the reasons why no such estimate can be made. Multiple legal actions have been filed against us as a result of the October 29, 2018 accident of Lion Air Flight 610 and the March 10, 2019 accident of Ethiopian Airlines Flight 302. **Further, we are subject to, and cooperating with ongoing governmental and regulatory investigations and inquiries relating to the accidents and the 737 MAX, including an investigation by the Securities and Exchange Commission, the outcome of which may be material.** <br> * * * <br> Safety, quality and integrity are at the core of how Boeing operates. *We aspire to achieve zero workplace injuries and provide a safe, open and accountable work environment for our employees.* **We provide several channels for all employees to speak up, ask for guidance, and report concerns related to ethics or safety violations. We address employee concerns and take appropriate actions that uphold our Boeing values.** <br> * * * <br> On January 6, 2021, we entered into a Deferred Prosecution Agreement with the U.S. Department of Justice that resolves the Department of Justice's previously disclosed investigation into us regarding the evaluation of the 737 MAX airplane by the FAA. **Under the terms of the Deferred Prosecution Agreement, we agreed to the filing of a criminal information charging the Company with one count of conspiracy to defraud the United States, based on the conduct of two former 737 MAX program technical pilots; the criminal information will be dismissed after three years, provided that we comply with our obligations under the agreement. . . .** The agreement also requires that we review our compliance program and undertake continuous improvement efforts with respect to it, and implement enhanced compliance reporting and internal controls mechanisms. |
| 3/5/2021 | 2021 Proxy Statement | Boeing | The Boeing Board of Directors, management team and employees are absolutely committed to strengthening our operations, culture, systems and performance. We navigated this complex landscape by focusing on our core values of safety, quality and integrity while further strengthening our culture and fostering an inclusive environment that embraces oversight, transparency and accountability. **Safety is, simply put, our highest priority. We are deeply committed to strengthening our safety processes through continuous improvement, learning and innovation** . In 2020, we began implementing an enterprise Safety Management System, or SMS, **to support our commitment to the highest levels of safety and quality in our products and services.** Under the oversight of the FAA, **Boeing is embedding this best-practice framework across the enterprise and embracing its principles in the way we work. As an integrating framework for managing safety risks throughout the product and service life cycle, SMS will incorporate data from compliance, quality and safety assurance processes, including employee reporting. This will provide line of sight to risks, incidents and identified hazards in order to proactively mitigate issues and continuously improve performance.** In addition, earlier this year, we created the role of Chief Aerospace Safety Officer and appointed Mike Delaney to that position. In this role, Mr. Delaney leads the development of our integrated Global Aviation Safety program, sits on our Executive Council, and is directly accountable to the Board's Aerospace Safety Committee. Teammates from across the enterprise are taking a proactive, unbiased and collaborative approach to all aspects of safety, quality and compliance. **Every employee is empowered and encouraged to voice safety or quality concerns, as our teammates are in the best position to see potential hazards and identify opportunities for improvement. This tone is set at the top by our Board of Directors and specifically our Aerospace Safety Committee.** Composed of independent directors with deep leadership experience in organizations where safety and quality are paramount, the Committee works to continually improve safety throughout Boeing. In outlining Boeing's "Director Qualification Criteria," the 2021 Proxy stated: **"Safety. The Board is committed to safety as a core value of the Company—both with respect to the safety of our aerospace products and services and the safety of our employees in the workplace."** Discussing the Company's "Product Safety and Quality," the 2021 Proxy explained: Safety is a core value at Boeing. Our first safety council was established in 1917 in an effort to drive continuous improvement, learning and innovation. **As a result, Boeing products are rigorously tested to ensure they meet or exceed all design standards and requirements.** Boeing also collaborates with industry organizations and governments throughout the world to help develop effective plans for improving aviation system safety. In 2021, we appointed Mike Delaney our first Chief Aerospace Safety Officer to build on the existing capabilities of our Product & Services Safety organization and integrate our Confident Travel Initiative, Aerospace Safety Analytics and Global Aviation Safety System. As part of his responsibilities, Mr. Delaney was appointed by the Board to serve on our Executive Council and will report regularly to the Aerospace Safety Committee and the full Board. **From commercial airplanes to military aircraft and spacecraft, our commitment and approach to safety and quality extend across our products and services.** |
| 4/20/2021 | Boeing Annual Shareholder Meeting | Defendant Calhoun | We are navigating this complex landscape by focusing on our core values of safety, quality and integrity, while further strengthening a culture that embraces oversight, transparency and accountability. . . . Before we begin today, I want to offer my sincere condolences to the loved ones of the passengers and crew aboard Lion Air Flight 610 and Ethiopian Airlines Flight 302. We will never forget these terrible tragedies, *and the memory of those lives lost drives us every day to ensure the highest levels of safety and quality in everything we did.* <br> * * * <br> I'd like to briefly highlight some of the actions the Board of Directors has taken and overseeing efforts to restore stakeholder trust and recommit to our values. *To foster the continued safety and quality of Boeing's products, the Aerospace Safety Committee is a permanent committee of the board* . As we continue working to return the 737 MAX to service around the world, *the Board is focused on listening to all our key stakeholders to ensure we continually identify and implement new opportunities to improve the safety of our airplanes. . . .* I work closely with the other independent directors and our CEO to ensure effective Board oversight of the company's strategy, operations and culture, anchored by our shared values of safety, quality and integrity. <br> * * * <br> [Defendant Calhoun's] dedication to renewing the company's commitment to safety, quality and transparency has been critical in rebuilding regulator and customer confidence as Boeing returns the 737 MAX to service. |

## Appendix D
### False and Misleading Statements Made By Defendants During the Relevant Period

| DATE | TITLE | SPEAKER | STATEMENT |
|---|---|---|---|
| | | | We're supporting our suppliers who are managing their production stability in response to our own lower demand. **And we're driving operational excellence into every corner of our company so that we can create stability, enhance quality, ensure workplace safety and reduce rework**. Our recent 787 delivery pause is a demonstration of this, where we conducted comprehensive production inspections of our 787 airplanes **while focusing on driving stability in our production system so that we're positioned for the market recovery.**<br>* * *<br>**Our highest priority is ensuring the safety, the security and the protection of everyone we serve**. We have our leadership team's promise that nothing is more important today and nothing will be more important tomorrow. **Delivering on that promise starts with a steadfast commitment to ensuring all of our teammates operate with complete transparency and the highest integrity. Culture begins at the top, and our global leadership team is shifting more time, more attention to getting as close as possible to our day-to-day work. Together, we're fostering a culture of trust, one that encourages and recognizes transparency, accountability and integrity.**<br>* * *<br>**In parallel, we are advancing our enterprise-wide safety management system that is grounded in timely data analysis and insights to enhance how we manage and improve safety every day. It will be fully embedded in every aspect of how we design, how we build, how we support all of our products and our services. And it will help transparently inform our regulators and our customers every step of the way.**<br>And beginning in 2021, product safety, employee safety and quality metrics are incorporated into our primary executive management and employee annual incentive structures. **This update further drives our focus on safety and quality across the enterprise at every level of the organization. A key milestone in our journey was the safe return to service of the 737 MAX . . .**<br>What we get from that is the sharing of best practices or reinforcement of disciplines at every step in the organization, **a prioritization of any and all data that has any implication with respect to safety. We've devised and built a safety management system on the back of a former system that was quite robust, but now includes new forms of data; data from ground operations, data from customers, data for regulators, and of course, data broadly across our production system. We will respond to any of the data that suggest that we can build a safer airplane or operate a more dependable airplane with our customers.** |
| 4/28/2021 | First Quarter 2021 Press Release and Earnings Call | Defendant Calhoun, Defendant Smith, Defendant Calhoun | **Boeing is continuing to make progress on the safe return to service of the 737 MAX worldwide.** In addition, we are working closely with the FAA and our customers to address electrical issues identified in certain locations in the flight deck of select 737 MAX airplanes. Since the FAA's approval to return the 737 MAX to operations in November 2020, Boeing has delivered more than 85 737 MAX aircraft and 21 airlines have returned their fleets to service, safely flying more than 26,000 revenue flights totaling over 58,500 flight hours (as of April 26, 2021). **The 737 program is currently producing at a low rate and continues to expect to gradually increase production to 31 per month in early 2022 with further gradual increases to correspond with market demand. The company will continue to assess the production rate plan as it monitors the market environment and engages in customer discussions. The company also resumed 787 deliveries in late March, following comprehensive reviews to ensure each airplane meets the company's highest standards. During the quarter, the 787 program consolidated final assembly to Boeing South Carolina and transitioned to the previously announced production rate of 5 aircraft per month.**<br>**[I]n the last several months, we've made important progress in safely returning the 737 MAX to service worldwide. Since the FAA's ungrounding late last year, more than 165 countries have now approved the resumption of MAX operations. We've delivered more – 85 737 MAX airplanes to customers, 21 airlines have returned their fleets to service, and we've safely flown more than 26,000 commercial flights totaling more than 58,000 flight hours.**<br>**"As we face into the challenges at hand, we remain steadfast in our commitment to quality, safety, integrity, and transparency."**<br>I'll just add my confidence that as production rates begin to return to what we would consider ultimately normal and then above, we should get more leverage than we've ever gotten simply because of all the actions that we've taken with respect to the fixed and readiness to serve costs that are out there. **But maybe even a bigger part is the stability we will bring back to the production lines themselves. So as we move the rates up, we can do so in a stable fashion. There is enormous productivity attached to that track.**<br>* * *<br>What I will say about this is I can't make up for the production gap that we created on our own right for that entire year. I can't make up to that. And so I'm not going to try to regain that ground. I'm simply, from this point forward going to try to hold our own with respect to what I think is our rightful share. **I will also bring the rates back in the most stable fashion I can conceivably bring them. So I will pace that. And I think that is good for Boeing, I think that is really good for shareholders.**<br>* * *<br>**I'm also confident on this production stability which goes hand-in-hand with engineering. We've taken actions over this – really hard actions over the course of this year to stop things when we see an issue and get them fixed once and for all.** |
| 4/28/2021 | First Quarter 2021 Form 10-Q | Boeing | [W]e are fully cooperating with U.S. government investigations related to the accidents and the 737 MAX program, including an investigation by the Securities and Exchange Commission, the outcome of which may be material. . . .<br>Various legal proceedings, claims and investigations related to products, contracts, employment and other matters are pending against us.<br>In addition, we are subject to various U.S. government inquiries and investigations from which civil, criminal or administrative proceedings could result or have resulted in the past. Such proceedings involve or could involve claims by the government for fines, penalties, compensatory and treble damages, restitution and/or forfeitures. . . . Except as described below, we believe, based upon current information, that the outcome of any such legal proceeding, claim, or government dispute and investigation will not have a material effect on our financial position, results of operations, or cash flows. Where it is reasonably possible that we will incur losses in excess of recorded amounts in connection with any of the matters set forth below, we will disclose either the amount or range of reasonably possible losses in excess of such amounts or, where no such amount or range can be reasonably estimated, the reasons why no such estimate can be made.<br>Multiple legal actions have been filed against us as a result of the October 29, 2018 accident of Lion Air Flight 610 and the March 10, 2019 accident of Ethiopian Airlines Flight 302. *Further, we are subject to, and cooperating with ongoing governmental and regulatory investigations and inquiries relating to the accidents and the 737 MAX, including an investigation by the Securities and Exchange Commission, the outcome of which may be material.*<br>* * *<br>On January 6, 2021, we entered into a Deferred Prosecution Agreement with the U.S. Department of Justice that resolves the Department of Justice's previously disclosed investigation into us regarding the evaluation of the 737 MAX airplane by the Federal Aviation Administration. Under the terms of the Deferred Prosecution Agreement, we agreed to the filing of a criminal information charging the Company with one count of conspiracy to defraud the United States, based on the conduct of two former 737 MAX program technical pilots; the criminal information will be dismissed after three years, provided that we comply with our obligations under the agreement. . . .<br>The agreement also requires that we review our compliance program and undertake continuous improvement efforts with respect to it, and implement enhanced compliance reporting and internal controls mechanisms.<br>**"We are focused on safely returning the 737 MAX to service for all of our customers."** |
| | | | **We're continuing to closely examine all aspects of our operations to simplify and streamline everything we do and take billions of dollars out of our operating costs while driving our key efforts in safety, quality, and performance.**<br>* * *<br>**And as we take action, we're ensuring that every step only further drives key efforts in safety, quality, and delivering on our commitments. We have a dedicated team focused on these efforts embedded in every business unit function to ensure we're continually improving in every aspect of our operations. This is an enduring effort that our entire leadership team is committed to driving forward in the future**. |
| 7/13/2021 | Boeing Press Release | Boeing | We continue the work to deliver on our commitments to our commercial, defense, space and services customers, while positioning our business for a stable and strong recovery from the pandemic. In the second quarter, we made progress in safely returning the 737 MAX to service in more international markets and increasing the pace of 737 deliveries. . . *We will continue to take the necessary time to ensure Boeing airplanes meet the highest quality prior to delivery. Across the enterprise, our teams remain focused on safety and integrity as we drive stability, first-time quality and productivity in our operations*. |

## Appendix D
### False and Misleading Statements Made By Defendants During the Relevant Period

| DATE | TITLE | SPEAKER | STATEMENT |
|---|---|---|---|
| 7/26/2021 | Boeing Press Release | Boeing | *Boeing enforces a strict non-retaliation policy, reinforced by annual training and recurrent employee communication.*<br><br>The Sustainability Report further stated that *"retaliation against reporting parties is strictly prohibited, and appropriate action is taken against violators of anti-retaliation policies.* Boeing also ensures that employees are aware of their federally protected whistle-blower rights, which are designed to protect employees against retaliation for reporting potential wrongdoing by a U.S government contractor or subcontractor." |
| 7/28/2021 | Second Quarter 2021 Press Release and Earnings Call | Boeing, Defendant Calhoun | *"We remain committed to safety and quality."*<br><br>Boeing is continuing to make progress on the global safe return to service of the 737 MAX *. Since the FAA's approval to return the 737 MAX to operations in November 2020, Boeing has delivered more than 130 737 MAX aircraft and airlines have returned more than 190 previously grounded airplanes to service. 30 airlines are now operating the 737 MAX, safely flying nearly 95,000 revenue flights totaling more than 218,000 flight hours (as of July 25, 2021).* **The 737 program is currently producing at a rate of approximately 16 per month and continues to expect to gradually increase production to 31 per month in early 2022 with further gradual increases to correspond with market demand. The company will continue to assess the production rate plan as it monitors the market environment and engages in customer discussions. . . . [T]he 787 production rate will temporarily be lower than five per month and will gradually return to that rate.**<br><br>*Overall, we've made important progress in the quarter as our* transformation actions began to take – or get traction. And we focused on improving performance and driving stability across all of our operations. *Let's start with the 737 program where we've made significant headway.*<br><br>\* \* \*<br><br>*175 countries have now approved the resumption of 737 MAX operations. We've delivered more than 130 airplanes. Our airline customers have returned more than 190 previously grounded airplanes to revenue service. 30 airlines have returned their fleets to service.* **And those airlines have safely flown nearly 95,000 commercial flights, totaling more than 218,000 flight hours** *. Importantly, the fleet has an impressive schedule reliability rate of more than 99%.*<br><br>\* \* \*<br><br>*We're currently producing 16 airplanes per month and continue to expect to gradually increase the rate to 31 a month in early 2022, with further gradual increases to correspond with market demand and, importantly, supply chain capacity.* We will continue to assess the production rate plan as we monitor the market environment and engage in customer discussions. As we previously communicated, the timing of remaining regulatory approvals will shape our delivery plans and our production rate ramp.<br><br>\* \* \*<br><br>*Turning to our efforts to drive stability.* With every action we are driving toward engineering excellence, production system stability, and first-time quality and delivery predictability, while holding ourselves accountable to the highest standards. We're implementing comprehensive quality and productivity initiatives in our factories and strengthening our quality reviews within our supply chain. We conduct regular audits internally with suppliers to ensure adherence to approved processes and practices, ranging from production methods to documentation standards. And as part of our process, we proactively and transparently keep the FAA fully aware of our efforts.<br><br>This enhanced rigor has helped identify areas that we can improve. And by identifying and correcting any issue at the source, while our rates are still relatively low, we can strengthen first-time quality, eliminate traveled work, and drive stability and predictability as demand returns. These efforts have played a key role in supporting a healthy and stable rate ramp on the 737 MAX, and we're applying this same approach to the 787.<br><br>\* \* \*<br><br>*We remain committed to safety, quality, transparency* , and I'm confident in our path forward. |
| | | | *We expect delivery timing in the production rate ramp profile to remain dynamic given the market environment, customer discussions, and the remaining global regulatory approvals.*<br><br>\* \* \*<br><br>*To close, while focusing on safety, quality, and operational excellence, our team continues to closely examine all aspects of our business, simplify and streamline everything we do, drive stability in our operations and make long-lasting change.*<br><br>[C]learly, we're still in negative margin territory, although much better than we've been certainly in recent quarters and compared to the same quarter last year. *I think a lot there will be driven by rate. We are ramping up in the 737 MAX program at 16 per month now, moving to 31 per month at the beginning of next year. And we intend to go higher obviously driven by what we see in the market beyond early next year.* And some of that, the key enablers that we just talked about, China being one, are important in that in addition to just overall traffic trends. *So, I think for [Boeing Commercial Airplanes], it's going to be production rate driven, in addition to getting additional traction on the business transformation efforts we've had cutting costs, and then of course, as Dave [Calhoun] mentioned, achieving stability especially in the 787 program as we work through our final issues there.* |
| 7/28/2021 | Second Quarter 2021 Form 10-Q | Boeing, | **[W]e are fully cooperating with U.S. government investigations related to the accidents and the 737 MAX program, including an investigation by the Securities and Exchange Commission, the outcome of which may be material.**<br><br>Various legal proceedings, claims and investigations related to products, contracts, employment and other matters are pending against us.<br><br>In addition, we are subject to various U.S. government inquiries and investigations from which civil, criminal or administrative proceedings could result or have resulted in the past. Such proceedings involve or could involve claims by the government for fines, penalties, compensatory and treble damages, restitution and/or forfeitures. . . . Except as described below, we believe, based upon current information, that the outcome of any such legal proceeding, claim, or government dispute and investigation will not have a material effect on our financial position, results of operations, or cash flows. Where it is reasonably possible that we will incur losses in excess of recorded amounts in connection with any of the matters set forth below, we will disclose either the amount or range of reasonably possible losses in excess of such amounts or, where no such amount or range can be reasonably estimated, the reasons why no such estimate can be made.<br><br>Multiple legal actions have been filed against us as a result of the October 29, 2018 accident of Lion Air Flight 610 and the March 10, 2019 accident of Ethiopian Airlines Flight 302. **Further, we are subject to, and cooperating with ongoing governmental and regulatory investigations and inquiries relating to the accidents and the 737 MAX, including an investigation by the Securities and Exchange Commission, the outcome of which may be material.**<br><br>On January 6, 2021, we entered into a Deferred Prosecution Agreement with the U.S. Department of Justice that resolves the Department of Justice's previously disclosed investigation into us regarding the evaluation of the 737 MAX airplane by the Federal Aviation Administration. Under the terms of the Deferred Prosecution Agreement, we agreed to the filing of a criminal information charging the Company with one count of conspiracy to defraud the United States, based on the conduct of two former 737 MAX program technical pilots; the criminal information will be dismissed after three years, provided that we comply with our obligations under the agreement.<br><br>\* \* \*<br><br>The agreement also requires that we review our compliance program and undertake continuous improvement efforts with respect to it, and implement enhanced compliance reporting and internal controls mechanisms. |
| 8/31/2021 | Boeing Press Release | Boeing | In 2019, Admiral Giambastiani was appointed to serve as the chair of the Board's Committee on Airplane Policies and Procedures, which was formed to review Boeing's company-wide policies and processes for airplane design and development. **After an intensive five-month review, the committee recommended several actions that have been implemented to strengthen Boeing's safety practices and culture, including: creating a permanent Aerospace Safety Committee, which Admiral Giambastiani has chaired since its inception; establishing a Product and Services Safety Organization reporting to senior company leadership and the Aerospace Safety Committee; realigning Engineering teams into a unified organization under the Chief Engineer to further strengthen the Company's engineering function; establishing a formal Design Requirements program; enhancing the company's Continued Operation Safety Program; re-examining flight deck design and operation assumptions; and expanding the role and reach of the company's Safety Promotion Center.**<br><br>**"Boeing's diverse team is committed to innovating for the future and living the company's core values of safety, quality and integrity."** |

## Appendix D
### False and Misleading Statements Made By Defendants During the Relevant Period

| DATE | TITLE | SPEAKER | STATEMENT |
|---|---|---|---|
| 10/27/2021 | Third Quarter 2021 Press Release and Earnings Call | Defendant Calhoun, Defendant West | *"We remain committed to safety and quality."*<br>*Boeing is continuing to make progress on the global safe return to service of the 737 MAX. Since the FAA's approval to return the 737 MAX to operations in November 2020, Boeing has delivered more than 130 737 MAX aircraft and airlines have returned more than 190 previously grounded airplanes to service. 30 airlines are now operating the 737 MAX, safely flying nearly 95,000 revenue flights totaling more than 218,000 flight hours (as of July 25, 2021).* **The 737 program is currently producing at a rate of approximately 16 per month and continues to expect to gradually increase production to 31 per month in early 2022 with further gradual increases to correspond with market demand. The company will continue to assess the production rate plan as it monitors the market environment and engages in customer discussions. . . . [T]he 787 production rate will temporarily be lower than five per month and will gradually return to that rate.**<br>*Overall, we've made important progress in the quarter as our transformation actions began to take – or get traction. And we focused on improving performance and driving stability across all of our operations. Let's start with the 737 program where we've made significant headway.*<br>\* \* \*<br>*175 countries have now approved the resumption of 737 MAX operations. We've delivered more than 130 airplanes. Our airline customers have returned more than 190 previously grounded airplanes to revenue service. 30 airlines have returned their fleets to service.* **And those airlines have safely flown nearly 95,000 commercial flights, totaling more than 218,000 flight hours**. *Importantly, the fleet has an impressive schedule reliability rate of more than 99%.*<br>\* \* \*<br>*We're currently producing 16 airplanes per month and continue to expect to gradually increase the rate to 31 a month in early 2022, with further gradual increases to correspond with market demand and, importantly, supply chain capacity. We will continue to assess the production rate plan as we monitor the market environment and engage in customer discussions. As we previously communicated, the timing of remaining regulatory approvals will shape our delivery plans and our production rate ramp.*<br>\* \* \*<br>*Turning to our efforts to drive stability.* **With every action we are driving toward engineering excellence, production system stability, and first-time quality and delivery predictability, while holding ourselves accountable to the highest standards. We're implementing comprehensive quality and productivity initiatives in our factories and strengthening our quality reviews within our supply chain. We conduct regular audits internally with suppliers to ensure adherence to approved processes and practices, ranging from production methods to documentation standards. And as part of our process, we proactively and transparently keep the FAA fully aware of our efforts.**<br>*This enhanced rigor has helped identify areas that we can improve. And by identifying and correcting any issue at the source, while our rates are still relatively low, we can strengthen first-time quality, eliminate traveled work, and drive stability and predictability as demand returns. These efforts have played a key role in supporting a healthy and stable rate ramp on the 737 MAX, and we're applying this same approach to the 787.*<br>\* \* \*<br>*We remain committed to safety, quality, transparency, and I'm confident in our path forward.* |
| 10/27/2021 | Third Quarter 2021 Form 10-Q | Boeing | **[W]e are fully cooperating with U.S. government investigations related to the accidents and the 737 MAX program, including an investigation by the Securities and Exchange Commission, the outcome of which may be material.**<br>Various legal proceedings, claims and investigations related to products, contracts, employment and other matters are pending against us.<br>**In addition, we are subject to various U.S. government inquiries and investigations from which civil, criminal or administrative proceedings could result or have resulted in the past. Such proceedings involve or could involve claims by the government for fines, penalties, compensatory and treble damages, restitution and/or forfeitures.** . . . Except as described below, we believe, based upon current information, that the outcome of any such legal proceeding, claim, or government dispute and investigation will not have a material effect on our financial position, results of operations, or cash flows. Where it is reasonably possible that we will incur losses in excess of recorded amounts in connection with any of the matters set forth below, we will disclose either the amount or range of reasonably possible losses in excess of such amounts or, where no such amount or range can be reasonably estimated, the reasons why no such estimate can be made.<br>Multiple legal actions have been filed against us as a result of the October 29, 2018 accident of Lion Air Flight 610 and the March 10, 2019 accident of Ethiopian Airlines Flight 302. **Further, we are subject to, and cooperating with ongoing governmental and regulatory investigations and inquiries relating to the accidents and the 737 MAX, including an investigation by the Securities and Exchange Commission, the outcome of which may be material.**<br>**On January 6, 2021, we entered into a Deferred Prosecution Agreement with the U.S. Department of Justice that resolves the Department of Justice's previously disclosed investigation into us regarding the evaluation of the 737 MAX airplane by the Federal Aviation Administration. Under the terms of the Deferred Prosecution Agreement, we agreed to the filing of a criminal information charging the Company with one count of conspiracy to defraud the United States, based on the conduct of two former 737 MAX program technical pilots; the criminal information will be dismissed after three years, provided that we comply with our obligations under the agreement.**<br>\* \* \*<br>**The agreement also requires that we review our compliance program and undertake continuous improvement efforts with respect to it, and implement enhanced compliance reporting and internal controls mechanisms.** |
| 1/26/2022 | Fourth Quarter 2021 Press Release and Earnings Call | Defendant Calhoun, Defendant West, Defendant Calhoun | 2021 was a rebuilding year for us as we overcame hurdles and reached key milestones across our commercial, defense and services portfolios. **We increased 737 MAX production and deliveries, and safely returned the 737 MAX to service in nearly all global markets.**<br>Boeing is continuing to make progress on the global safe return to service of the 737 MAX. . . . Since the FAA's approval to return the 737 MAX to operations in November 2020, over 300,000 revenue flights have been completed, and the reliability of the 737 MAX fleet remains above 99 percent (as of January 24, 2022). **The 737 program is currently producing at a rate of 26 per month and continues to progress towards a production rate of 31 per month in early 2022. The company is evaluating the timing of further rate increases.**<br>The MAX return to service, I'm quite proud of where we are on that. We have regulatory approval now in almost every jurisdiction in the world. You know that China, Indonesia, and Ethiopia, all delivered prior to the end of the year. We delivered 245 airplanes in '21. We've flown safely over 800,000 flight hours, 99.3% service reliability. And we've now flown more post the MAX grounding than we did pre-MAX grounding.<br>**I'll highlight the priorities we have. I don't think any of them should surprise anybody. They may look boring with respect to words like stability, safety, quality management. But that is still our focus, and we're going to be relentless about it.** This is a very important year as we begin the year and then exit the year where we can predict to customers and to all of you the deliveries of our airplanes and ensure the quality is what it needs to be, et cetera. And culturally, our team is getting closer to their work than they've ever been. We feel good about that, and we invest. We're investing heavily in the future capabilities of our company.<br>We remain focused on solidifying our business for long-term success. The lessons we've learned and the changes we've implemented in the last two years will help us to do that. **We're driving safety, quality, stability into every corner of our operations to enable future growth, and we made solid progress against our goals over the last 3 months.**<br>Our culture is focused on getting as close to our work as we possibly can from the very top of the company through the engineering rank, all the way down through all the support functions that ultimately have to help mechanics on the line stay disciplined, create standard work that's predictable, repeatable, et cetera, safety and quality systems that are reinculcated in every way I can think of into every nook and cranny of the company. And that is literally what we have been working on. |

**Appendix D**
**False and Misleading Statements Made By Defendants During the Relevant Period**

| DATE | TITLE | SPEAKER | STATEMENT |
|------|-------|---------|-----------|
| 1/31/2022 | Full Year 2021 Form 10-K | Boeing | "Safety and quality are the foundation of all that we do, and we continue to make significant progress in further strengthening our culture, processes and systems to ensure we always meet the highest standards." <br><br> We have enhanced our policies and practices in several ways as part of our effort to strengthen safety, quality and engineering excellence. For example, our Board has deepened its safety, engineering and manufacturing experience, as well as enhanced its oversight of our engineering, design, development, manufacture, production, operations, maintenance and delivery of aerospace products and services through its Aerospace Safety Committee. Operationally, we brought together more than 50,000 engineering teammates into a single, integrated global organization to increase innovation, transparency, collaboration and accountability across all engineering designs and decisions. We also made key leadership and organizational appointments, including the appointment of our Chief Aerospace Safety Officer, as well as the establishment of our four operations councils overseeing all Boeing manufacturing, quality, supply chain and program management teams. <br><br> In addition, we are advancing our enterprise-wide Safety Management System, or SMS, and Quality Management System, or QMS, each designed to fully embed safety and quality in every aspect of how we design, build and support our products. The FAA formally accepted our SMS for the Commercial Airplanes business at the end of 2020, and in 2021 the FAA determined that the SMS meets regulatory expectations and is operating as intended. <br><br> We have also worked to foster and strengthen an inclusive workplace environment that is grounded in openness and trust and that encourages and rewards teammates for voicing concerns and sharing ideas. We have rolled out new reporting tools and, in 2021, we launched our Seek, Speak & Listen initiative to further encourage and empower employees to share ideas with both senior management and the Board. Also in 2021, we incorporated product safety, employee safety, and quality in order to tie executive compensation to performance in these areas. <br><br> We demonstrate an unwavering commitment to safety, quality, integrity and sustainability and instill best practices in all that we do. Our goal is to drive aerospace safety to prevent accidents, injury or loss of life with our Boeing culture and actions rooted in safety. In 2021, we appointed Michael Delaney as our first Chief Aerospace Safety Officer to build on the existing capabilities of our Product & Services Safety organization and integrate our Confident Travel Initiative, Aerospace Safety Analytics and Global Aviation Safety System. As part of his responsibilities, Mr. Delaney was appointed by the Board to serve on our Executive Council, and he reports regularly to the Aerospace Safety Committee and the full Board. <br><br> From commercial airplanes to military aircraft and spacecraft, our commitment and approach to safety and quality extend across our products and services. Boeing has strengthened its employee and product safety efforts with an enterprise SMS. Foundational to Boeing's SMS is a positive safety culture, and our employee reporting channels enable everyone to "speak up." Our teams are empowered, encouraged and even rewarded for voicing concerns, raising issues and sharing ideas to improve safety and quality. Boeing is taking comprehensive action to continuously improve quality. |
| 3/11/2022 | 2022 Proxy Statement | Boeing | "Safety and quality are the foundation of all that we do, and we continue to make significant progress in further strengthening our culture, processes and systems to ensure we always meet the highest standards." <br><br> We have enhanced our policies and practices in several ways as part of our effort to strengthen safety, quality and engineering excellence. For example, our Board has deepened its safety, engineering and manufacturing experience, as well as enhanced its oversight of our engineering, design, development, manufacture, production, operations, maintenance and delivery of aerospace products and services through its Aerospace Safety Committee. Operationally, we brought together more than 50,000 engineering teammates into a single, integrated global organization to increase innovation, transparency, collaboration and accountability across all engineering designs and decisions. We also made key leadership and organizational appointments, including the appointment of our Chief Aerospace Safety Officer, as well as the establishment of our four operations councils overseeing all Boeing manufacturing, quality, supply chain and program management teams. <br><br> In addition, we are advancing our enterprise-wide Safety Management System, or SMS, and Quality Management System, or QMS, each designed to fully embed safety and quality in every aspect of how we design, build and support our products. The FAA formally accepted our SMS for the Commercial Airplanes business at the end of 2020, and in 2021 the FAA determined that the SMS meets regulatory expectations and is operating as intended. <br><br> We have also worked to foster and strengthen an inclusive workplace environment that is grounded in openness and trust and that encourages and rewards teammates for voicing concerns and sharing ideas. We have rolled out new reporting tools and, in 2021, we launched our Seek, Speak & Listen initiative to further encourage and empower employees to share ideas with both senior management and the Board. Also in 2021, we incorporated product safety, employee safety, and quality in order to tie executive compensation to performance in these areas. <br><br> We demonstrate an unwavering commitment to safety, quality, integrity and sustainability and instill best practices in all that we do. Our goal is to drive aerospace safety to prevent accidents, injury or loss of life with our Boeing culture and actions rooted in safety. In 2021, we appointed Michael Delaney as our first Chief Aerospace Safety Officer to build on the existing capabilities of our Product & Services Safety organization and integrate our Confident Travel Initiative, Aerospace Safety Analytics and Global Aviation Safety System. As part of his responsibilities, Mr. Delaney was appointed by the Board to serve on our Executive Council, and he reports regularly to the Aerospace Safety Committee and the full Board. <br><br> From commercial airplanes to military aircraft and spacecraft, our commitment and approach to safety and quality extend across our products and services. Boeing has strengthened its employee and product safety efforts with an enterprise SMS. Foundational to Boeing's SMS is a positive safety culture, and our employee reporting channels enable everyone to "speak up." Our teams are empowered, encouraged and even rewarded for voicing concerns, raising issues and sharing ideas to improve safety and quality. Boeing is taking comprehensive action to continuously improve quality. |
| 4/27/2022 | First Quarter 2022 Press Release and Earnings Call | Defendant Calhoun, Defendant West, Defendant Calhoun, Defendant West, Defendant Calhoun | Despite the pressures on our defense and commercial development programs, we remain on track to generate positive cash flow for 2022, and we're focused on our performance as we work through certification requirements and mature several key programs to production. Leading with safety and quality, we're taking the right actions to drive stability throughout our operations, deliver on our commitments to customers and position Boeing for a sustainable future. <br><br> Boeing has nearly completed the global safe return to service of the 737 MAX and the fleet has flown more than one million total flight hours since late 2020. The 737 production rate continues to increase and is expected to increase to 31 airplanes per month during the second quarter. On the 787, the company has submitted the certification plan to the FAA. Rework has been completed on the initial airplanes and the company continues to work closely with the FAA on timing of resuming deliveries. The program is producing at a very low rate and will continue to do so until deliveries resume, with an expected gradual return to five per month over time. <br><br> Everything we are doing is leading with safety and quality, and ultimately driving stability for our airline customers, and we believe we're taking the right actions for the future. <br><br> * * * <br><br> As we deliver today's numbers, know that we are increasing our investment, safety, producibility, digital transformation, autonomy and sustainable aerospace are the keynotes with respect to where those investments are going. . . . Stability and predictability, it's coming along. It will matter in the years ahead. And above all else, our culture is built around safety, built around quality. And transparency is the word of the day with respect to how we interact with our counterparties everywhere in the world. <br><br> On the supply side we are carefully managing supply chain constraints and working through issues as they arise to ensure the stability of our production system. . . . <br><br> Moving on to the 37 program. We delivered 86 37 airplanes in the quarter, including 37 in March, a slight decrease from fourth quarter of last year, despite impacts of COVID, some supply chain delays, and typical seasonality. Given some supply chain disruption and timing of taking airplanes out of storage, deliveries, were slightly below our expectations and we ended the quarter with 320 MAX airplanes in inventory. <br><br> However, we still anticipate delivering most of these airplanes by the end of 2023. The timing and pace of deliveries to Chinese customers and supply chain stability remain key factors to our delivery profile. <br><br> We continue to make progress ramping our 737 production rate and are essentially at 31 airplanes per-month. On the 787, the company has submitted the certification plan to the FAA. Rework has been completed on the initial airplanes and the company continues to work closely with the FAA on timing of resuming deliveries. The program is producing at a very low rate and will continue to do so until deliveries resume, with an expected gradual return to five per month over time. <br><br> [T]he production rate that we're essentially at 31 a month. Our biggest job right now is to stabilize around that rate. The teams are working hard. They deal with supply constraints that pop-up every now and then, but we've got to be stable around 31 and anything else is going to be a future decision that we're not prepared to take because we just want to get confidence in what's right in front of us. <br><br> Believe me, the demand is there. And we delivered 37 MAXes last month – in the month of March and we're working our way towards momentum. So we feel pretty good that the trick for us is to stay focused on that production rate of 31 a month and make it stable and dependable and reliable. <br><br> "[W]e did restructure engineering to in, effect, reinforce, build our safety management system in a different way with a different outlet, so that people could voice concerns and call out engineering disciplines as appropriate. And it's worked." |

## Appendix D
### False and Misleading Statements Made By Defendants During the Relevant Period

| DATE | TITLE | SPEAKER | STATEMENT |
|---|---|---|---|
| 4/27/2022 | First Quarter 2022 Form 10-Q | Boeing | *Various legal proceedings, claims and investigations related to products, contracts, employment and other matters are pending against us.* **In addition, we are subject to various U.S. government inquiries and investigations from which civil, criminal or administrative proceedings could result or have resulted in the past. Such proceedings involve or could involve claims by the government for fines, penalties, compensatory and treble damages, restitution and/or forfeitures...** *Except as described below, we believe, based upon current information, that the outcome of any such legal proceeding, claim, or government dispute and investigation will not have a material effect on our financial position, results of operations, or cash flows. Where it is reasonably possible that we will incur losses in excess of recorded amounts in connection with any of the matters set forth below, we will disclose either the amount or range of reasonably possible losses in excess of such amounts or, where no such amount or range can be reasonably estimated, the reasons why no such estimate can be made.* **[W]e are subject to, and cooperating with ongoing governmental and regulatory investigations and inquiries relating to the accidents and the 737 MAX.** *Among these is an ongoing investigation by the Securities and Exchange Commission, the outcome of which may be material.* |
| 4/29/2022 | Annual Shareholder Meeting | Defendant Calhoun | ***Operationally, we are focused on leading with safety, quality, integrity and sustainability in everything that we do and engaging our stakeholders and each other with transparency and accountability.*** ***We've embodied this approach on the 737 MAX program by following a rigorous and methodical process to safely return the 737 MAX to service, while partnering with our customers and following the lead of our regulators.*** *We believe we are making progress on this important program. Since the ungrounding in late 2020, a little more than a year ago . . .* **The 737 MAX fleet has safely flown more than 1 million flight hours with greater than 99% schedule reliability... We have delivered more than 370 MAX airplanes, and have steadily increased production with a focus on safety and quality.** *\* \* \** *We vowed to never forget the Lion Air Flight 610 and Ethiopian Airlines Flight 302 accidents, and we never will.* **They will always remind us of our responsibility to ensure an unwavering focus on safety, quality, integrity and transparency in everything we do.** ***I often get asked if Boeing has a safety culture. The answer is yes.*** *It's always been yes. Safety absolutely requires culture, but it requires so much more. It requires organization. It requires a set of disciplines. It requires a systematic approach to collecting data from everywhere at all times, and to make sense out of that data so that we can improve our products.* **And it requires the humility needed to listen to and incorporate outside perspectives.** ***It's more than just a desire to be safe. It's more than just a commitment to put safety ahead of operational goals.*** ***It is a set of organizing principles that is real work. It is real engineering. It is real program management, real systems management.*** *All of the above, and a network of participants that extends beyond traditional company boundaries.* *\* \* \** |
| 5/24/2022 | Boeing Safety Management System Policy | Defendant Calhoun | ***At Boeing, we've made profound and fundamental changes to our company at every layer and level to improve this type of safety ecosystem – and I'm proud of our progress.*** *\* \* \** *The board of directors formed an Aerospace Safety Committee to increase the effectiveness of its oversight of safety in all aspects of our operations. The board has also brought on additional independent directors with deep safety, engineering, piloting and manufacturing experience. On our Executive Council, our management executive council, we established a Chief Aerospace Safety Officer position, and a team in 2021 that aligns critical safety functions under one organization, designed to be separate from day-to-day business operations, maintaining a higher-level focus on safety and driving end-to-end accountability throughout our safety ecosystem.* *We brought together more than 50,000 engineering teammates into a single, integrated organization to increase transparency, increase our collaboration and increase accountability, while strengthening engineering design practices and decision making.* *And we launched our four enterprise-wide operations councils focused on enhancing quality, manufacturing, supply chain and program management for each and every program.* ***We are also advancing our enterprise-wide Safety Management System built on timely data, analysis and insights to embed safety in every aspect of how we design, how we build and support our products and our services. And we're driving the same focus now within our Quality Management System.*** *We also committed to promoting a Just Culture grounded in humility, inclusion and transparency that protects and treats people fairly and encourages the reporting of safety, quality and compliance concerns.* *As part of our efforts, we have rolled out new reporting tools, launched new efforts to further enable compliant company performance and* **introduced our Seek, Speak & Listen habits to foster openness and transparency in all of our employee interactions.** ***We also incorporated product safety, employee safety and quality metrics into our primary annual incentive structures, further driving our focus on safety and quality across the enterprise at every level of the organization.*** The SMS Policy stated that this "requires our unyielding commitment" to the following: • ***We commit to a Safety Management System to advance our goals for safety, quality and compliance.*** • ***We foster a positive safety culture that enables proactive identification and mitigation of risks in order to prevent accidents, injuries, or loss of life.*** • ***We ensure all employees understand the requirement to report any safety hazard, incident, or concern.*** • ***We promote a just culture that protects and treats people fairly when they openly report safety, quality and compliance concerns.*** • ***We openly communicate safety actions being taken while appropriately protecting the safety of data and safety information driving those actions.*** • ***We clearly define the responsibilities of all employees so that everyone understands their roles in ensuring the safety, quality and compliance of our products and services.*** • ***We eliminate or mitigate potential safety, quality and compliance risks associated with our products and services which must include meeting all applicable requirements and regulations.*** • ***We use actionable key performance metrics and targets that drive continuous improvement of our Safety Management System.*** • ***We allocate sufficient resources (people, processes, tools and training) to supporting the safety policy.*** • ***We ensure all employees understand that we all have a daily obligation to pursue safety, quality and compliance as described in this safety policy.*** |
| 6/3/2022 | Sanford C. Bernstein Strategic Decisions Conference | Defendant Calhoun | ***Stability. It's -- you guys watch every monthly delivery, so do I. We have to get stability with respect to month to month to month. What does that mean? What does that imply? That means we have adequate in-process stocks to support each and every delivery,*** _all_ _the_ _standard_ _work_ _in_ _station_, *blah, blah, blah. It's lot of lean practices, et cetera. But until we get to that, you make a rate break and add another 6 and form the supply chain, et cetera. And the supply chain, they know where we intend to go. So we're as transparent as we can.* *Additionally, Calhoun was asked about a potential "inflection point, that we haven't seen sort of any technical issues, . . . in quite some time in the MAX." Defendant Calhoun responded:* *But the transparency message isn't just a message of let's share everything with the outside. Let's share everything inside. And* **we created a program called Seek, Speak and Listen. It would never be good enough for a leader to not have visited something and therefore, not known something about an area that matters.** *job is to go find it, seek, right?* *\* \* \** *So now you put your head down, you accumulate these.* **You tell everybody it's okay to tell us more.** *It's okay. And that went on for a better part of the year. And yes, since then, it is dried up. On the other hand, I tell everybody every day, is it over? I hope not. In other words,* **I want our culture, the very question you're asking, I want them to tell me everything. I want them to tell us everything. And if it speaks to conformity, then okay, pause, get in conformance, move forward. It matters.** |

## Appendix D
### False and Misleading Statements Made By Defendants During the Relevant Period

| DATE | TITLE | SPEAKER | STATEMENT |
|---|---|---|---|
| 7/27/2022 | Second Quarter 2022 Press Release and Earnings Call | Defendant Calhoun | *Boeing has nearly completed the global safe return to service of the 737 MAX and the fleet has flown more than 1.5 million total flight hours since late 2020. The 737 production rate increased to 31 airplanes per month during the quarter. On the 787 program, the company continues to work with the FAA to finalize actions to resume deliveries and is readying airplanes for delivery. The program is producing at a very low rate and will continue to do so until deliveries resume, with an expected gradual return to five per month over time.*<br>* * *<br>*Turning to the MAX. Again, one airplane at a time, the fleet is performing incredibly well, oftentimes exceeding the specification and expectations our customers had when they originally placed their orders.*<br>* * *<br>*Safety, quality, transparency, these are values and this is what we remain focused on.*<br>* * *<br>*We continue to focus on [737] production stability of 31 MAXs per month. And we've derisked China from our near-term delivery profile.*<br>* * *<br>*Moving on to the 737 program, we've delivered 189 airplanes year-to-date, below our original expectations due to 3 things: supply chain disruptions, flow time of taking airplanes out of storage, and timing of deliveries to Chinese customers. We don't anticipate making up those deliveries in the back half of the year and we'll continue to experience monthly variability including a light month in July. We now expect deliveries to be closer to the low- 400s for 2022, short of what we discussed earlier this year, as we drive stability and predictability.*<br>* * *<br>*Overall, our performance is tied to several key items: supply chain, production system, and delivery stability, [737] and [787] delivery ramp, successful execution and certification of development programs, the commercial market recovery, and the macroeconomic environment. While our progress depends on some factors beyond our control, we'll remain focused on our own performance and taking the right actions to drive stability and predictability and growth in the future.*<br>* * *<br>*Stability at 31 and then confidence that engine suppliers will have their castings in order and can predict steady delivery at 38. That will then initiate us to say now it's 38. I don't want to get ahead of ourselves. Stability for me is still job one and that's what we'll stay focused on.*<br>* * *<br>*Month in and month out, we're aiming at stability around 31, some months might be a little lower, some months might be a little higher. When we look at the whole balance to go and the things we're watching, we feel comfortable in that low-400 number. And hopefully, it will be better, but that's right now what we're squaring to.*<br>* * *<br>*Month in and month out, we're aiming at stability around 31, some months might be a little lower, some months might be a little higher. When we look at the whole balance to go and the things we're watching, we feel comfortable in that low-400 number. And hopefully, it will be better, but that's right now what we're squaring to.*<br>*And again, the average of 31 with respect to production is a clear objective of ours. Anything short of that will be disappointing. Our real objective though is to make that a stable rate in each of the months.* |
| 7/27/2022 | Second Quarter 2022 Form 10-Q | Boeing | *Various legal proceedings, claims and investigations related to products, contracts, employment and other matters are pending against us.*<br>*In addition, we are subject to various U.S. government inquiries and investigations from which civil, criminal or administrative proceedings could result or have resulted in the past. Such proceedings involve or could involve claims by the government for fines, penalties, compensatory and treble damages, restitution and/or forfeitures... Except as described below, we believe, based upon current information, that the outcome of any such legal proceeding, claim, or government dispute and investigation will not have a material effect on our financial position, results of operations, or cash flows. Where it is reasonably possible that we will incur losses in excess of recorded amounts in connection with any of the matters set forth below, we will disclose either the amount or range of reasonably possible losses in excess of such amounts or, where no such amount or range can be reasonably estimated, the reasons why no such estimate can be made.*<br>*[W]e are subject to, and cooperating with ongoing governmental and regulatory investigations and inquiries relating to the accidents and the 737 MAX. Among these is an ongoing investigation by the Securities and Exchange Commission, the outcome of which may be material.* |
| 10/26/2022 | Third Quarter 2022 Earnings Call | Defendant West, Defendant Calhoun | *The company also resumed 787 deliveries in late August, following comprehensive reviews to ensure each airplane meets the company's highest standards. The program is producing at a low rate with an expected gradual return to five per month over time.*<br>*Moving onto the 737 program, we delivered 88 airplanes in the quarter, below our previous expectations, primarily due to supply chain disruptions, which impacted factory flow time. We continue to work towards stabilizing deliveries. However, given our deliveries to date, we now estimate about 375 737 airplanes this year. The monthly delivery trend is expected to remain in the low-30s into next year.*<br>*We're on a turnaround. We've been on a turnaround. We've made very important progress with our regulators.* |
| 10/26/2022 | Third Quarter 2022 Form 10-Q | Boeing | *Various legal proceedings, claims and investigations related to products, contracts, employment and other matters are pending against us.*<br>*In addition, we are subject to various U.S. government inquiries and investigations from which civil, criminal or administrative proceedings could result or have resulted in the past. Such proceedings involve or could involve claims by the government for fines, penalties, compensatory and treble damages, restitution and/or forfeitures... Except as described below, we believe, based upon current information, that the outcome of any such legal proceeding, claim, or government dispute and investigation will not have a material effect on our financial position, results of operations, or cash flows. Where it is reasonably possible that we will incur losses in excess of recorded amounts in connection with any of the matters set forth below, we will disclose either the amount or range of reasonably possible losses in excess of such amounts or, where no such amount or range can be reasonably estimated, the reasons why no such estimate can be made.*<br>*... Further, we are subject to, and cooperating with ongoing governmental and regulatory investigations and inquiries relating to the accidents and the 737 MAX.*<br>* * *<br>*The 737 MAX 7 and MAX 10 models are also currently going through Federal Aviation Administration (FAA) certification activities. We are following the lead of the FAA as we work through the certification process, and currently expect the 737 MAX 7 to be certified in 2022 or 2023 and enter service in 2023, and the 737 MAX 10 to begin FAA certification flight testing in 2022 or 2023 and enter service in 2023 or 2024. However, Section 116 of the December 2020 Aircraft Certification, Safety and Accountability Act (ACSAA) prohibits the FAA from issuing a type certificate to aircraft after December 27, 2022 unless the aircraft's flight crew alerting system meets certain specifications. With safety as our primary focus, we continue to work to meet all current regulatory requirements to support certification, and are also engaged in discussions with stakeholders concerning a possible extension to the ACSAA's December 27, 2022 deadline.* |

## Appendix D
### False and Misleading Statements Made By Defendants During the Relevant Period

| DATE | TITLE | SPEAKER | STATEMENT |
|------|-------|---------|-----------|
| 11/2/2022 | Boeing Investor Conference | Defendant Calhoun | And then most importantly, I'll make a comment with respect to culture, and then I'll talk about it later in a different context, safety. **Safety dominates Boeing.** Anybody, anybody who thinks we don't remember those accidents, and I'm not talking about me, I'm talking about every employee in The Boeing Company. We don't remember those, we don't remember the discussion that went around it, you're crazy.<br>We all remember it. And pretty much everything we've done since that day, everything that we've done. Larry and I sat at the memorial service. We went through every single name, every soul that was lost in these 2 accidents. Tears everywhere by everybody. We'll never forget it nor should we ever forget it.<br>**And all the work we do around safety, which has been the dominant theme in our company during this whole period of time, all the work we do around safety is built around that premise.** It's a testament to the industry because the industry does this. I can promise you, Boeing does it, and it's a big deal.<br>* * *<br>... **End of the day, always highest levels of quality and safety.** I hope in light of the actions we've taken, we have given you proof points about how serious we are on safety and quality. Our willingness to pause lines. Our willingness to self-disclose the most minute nonconformances you've ever seen that required the most aggressive rework so that we can restart the delivery of our 787s. All of those issues, all of them, self-disclosed, self-examination, post MAX, our willingness to go down that path, our willingness to deal with it and not complain about the policies or how strict is strict, I think that's a testament to our determination to see through safety and quality in every way I can think of.<br>* * *<br>**Every week, we have [a] schedule – we have safety reviews in each of the business units...** We learn from mistakes. We review the input that comes in from our employee speak up portal.<br>**The reviews are characterized by transparency. The FAA attends every week at the [Boeing Commercial Airplanes] safety review. And these reviews have enabled us to identify risks more quickly and get them elevated to Dave [Calhoun] and to our Board of Directors.**<br>Dave mentioned we established our Aerospace Safety Committee of our Board. **We created a Chief Aerospace Safety Officer position. We stood up a product and services safety organization outside of the business units housed within engineering**. And we've also hired over 60 experienced pilots and deployed them around the world to consult with and work with our customers on any issues that might be coming up.<br>* * * |
| | | | **So we already have stability in terms of commitment to work off as we turn our focus to execution, our focus on executing stable rate ramp-ups** as well as working through and working with our supply chain to bring them through a disrupted world called COVID.<br>* * *<br>Last month, September or month before September, you saw a net output of 37 on the 737. This month, we were impacted again by quality. And we'll give you the early orders and deliveries numbers. We saw 23 737s. At the last moment, our quality management system caught a defect in the fuselage, 2 defects, and it delayed deliveries. We'll recover on that quickly. We can surge, and we will recover for our deliveries at the end of the year. But that adverse quality, which we have to manage out of the system, was an impact.<br>So we'll continue as we work forward to align and focus on stability of the rate on the 3,7 and we've rolled in the lessons we've learned of bringing the MAX from 0 to its current 31 into the 787. But stability and quality will be the key metric we manage the commercial division as we move forward through '22 and throughout the period of guidance we've given you.<br>* * *<br>At the end, I'm confident we'll be – we'll have a safe product lineup that continues to position us for decades while we continue to work the emerging technologies that will enable the next generation.<br>* * *<br>When we get to that moment where that weekly rate hits the number we think is required to get our 38 rate increase, we'll announce at that day. It's all about demonstrated rate and performance.<br>* * *<br>So when I see that stability, we'll start posting paper. We will probably fire a third line early just to give us some capability to take those rate 38 people, get a practice on a dedicated line of airplane that may run at a much different rate than the other 2 lines. Those are the types of the things we do to build confidence.<br>* * *<br>Our stated objective is going to remain stability, knowing that we can deliver airplanes on time, on schedule to our customers. That will be our stated objective stability . . .<br>[T]hat's why we continue to refer to stability as the key to unlocking all of this value. |
| 12/22/2022 | Boeing "Voices of Safety" Video Series | Defendant Calhoun | We do have an incredibly ambitious and impactful mission as a company: protect, connect, explore the world and beyond. **You can't do any of those things without a complete and total commitment to safety. All of us have a deep sense or a deep responsibility associated with safety. Our job is to understand what that role is that we play and to make certain that we do it to the best of our abilities and that we obey every rule. Every discipline, no shortcuts, no corners cut.** Making this personal is not the toughest thing in the world. I have four children. I have three grandchildren. And they fly. And I encourage them to fly, knowing it's the safest form of transportation. I also know I have a responsibility to keep it that way and to make it better every day. And that's true for pretty much all of our associates. They have families. More than likely they've all flown. **And they understand very personally the responsibilities we have. We know how important it is. We know how critical it is. And in fact it does underwrite the mission to protect and connect and explore the world and beyond.**<br>**Safety is at the heart of everything that we do. So you can see that now in our improved focus on engineering excellence, in our increased focus on safety oversight, and the way we deal with regulators.** We just want to be open and transparent with them when it comes to safety. We want to work with regulators hand in hand to enhance the safety of aviation as a whole. **We have taken many steps to improve safety across Boeing in the past few years** because we always need to have that stretch target of zero safety accidents and incidents and that one incident is one incident too many. |
| 1/25/2023 | Fourth Quarter 2022 Press Release and Earnings Call | Defendant Calhoun | **The 737 program is stabilizing production rate at 31 per month with plans to ramp production to approximately 50 per month in the 2025/2026 timeframe. Additionally, the 787 program continues at a low production rate with plans to ramp production to five per month in late 2023 and to 10 per month in the 2025/2026 timeframe.**<br>More broadly the 737 MAX team has made tremendous progress. **Fleet is performing exceptionally well. Production is stabilizing,** demand is strong. We delivered 1,000-plus 737 MAXs in total now. And since our return to service the fleet has surpassed 3 million flight hours. **It's safe and it's the most reliable of the airplane fleets.**<br>**Production, we've all gone from 0 to 31 a month and we're prioritizing stability which we have not yet achieved but we're on a steady course to do so ...**<br>* * *<br>737 MAX 7 and 10, everybody knows we got our extension approved and attached to legislation at the end of the year. . . I will also want to point out **every argument we made on behalf of that extension related to safety. The premise for our chosen course and the application that we filed was with safety first and it will always be safety first.** |

## Appendix D
### False and Misleading Statements Made By Defendants During the Relevant Period

| DATE | TITLE | SPEAKER | STATEMENT |
|---|---|---|---|
| 1/27/2023 | Full Year 2022 Form 10-K | Boeing | **The outcome of litigation and of government inquiries and investigations involving our business is unpredictable and an adverse decision in any such matter could have a material effect on our financial position and results of operations.** We are involved in a number of litigation matters. These matters may divert financial and management resources that would otherwise be used to benefit our operations. No assurances can be given that the results of these matters will be favorable to us. An adverse resolution of any of these lawsuits, or future lawsuits, could have a material impact on our financial position and results of operations. In addition, we are subject to extensive regulation under the laws of the United States and its various states, as well as other jurisdictions in which we operate. As a result, we are sometimes subject to government inquiries and investigations due, among other things, to our business relationships with the U.S. government, the heavily regulated nature of our industry, and in the case of environmental proceedings, our current or past ownership of certain property. **Any such inquiry or investigation could result in an adverse ruling against us, which could have a material impact on our financial position, results of operations and/or cash flows.** **Operational challenges impacting the production system for one or more of our commercial aircraft programs could result in additional production delays and/or failure to meet customer demand for new aircraft, either of which would negatively impact our revenues and operating margins. Our commercial aircraft production system is extremely complex. Operational issues, including delays or defects in supplier components, failure to meet internal performance plans, or delays or failures to achieve required regulatory approval, could result in additional out-of-sequence work and increased production costs, as well as delayed deliveries to customers, impacts to aircraft performance and/or increased warranty or fleet support costs.** * * * **If our commercial aircraft fail to satisfy performance and reliability requirements and/or potentially required sustainability standards, we could face additional costs and/or lower revenues. Developing and manufacturing commercial aircraft that meet or exceed our performance and reliability standards and/or potentially required sustainability standards, as well as those of customers and regulatory agencies, can be costly and technologically challenging. These challenges are particularly significant with newer aircraft programs. Any failure of any Boeing aircraft to satisfy performance or reliability requirements could result in disruption to our operations, higher costs and/or lower revenues.** * * * **Our ability to deliver products and services that satisfy customer requirements is heavily dependent on the performance and financial stability of our subcontractors and suppliers,** as well as on the availability of highly skilled labor, raw materials and other components. We rely on other companies, including U.S. and non-U.S. subcontractors and suppliers, to provide and produce raw materials, integrated components and sub-assemblies, and production commodities and to perform some of the services that we provide to our customers... **If one or more of our suppliers or subcontractors continue to experience** financial difficulties, delivery delays or **other performance problems, we may be unable to meet commitments to our customers and our financial position, results of operations and cash flows may continue to be adversely impacted.** * * * |
| | | | Various legal proceedings, claims and investigations related to products, contracts, employment and other matters are pending against us. **In addition, we are subject to various U.S. government inquiries and investigations from which civil, criminal or administrative proceedings could result or have resulted in the past. Such proceedings involve or could involve claims by the government for fines, penalties, compensatory and treble damages, restitution and/or forfeitures...** Except as described below, we believe, based upon current information, that the outcome of any such legal proceeding, claim, or government dispute and investigation will not have a material effect on our financial position, results of operations or cash flows. Where it is reasonably possible that we will incur losses in excess of recorded amounts in connection with any of the matters set forth below, we will disclose either the amount or range of reasonably possible losses in excess of such amounts or, where no such amount or range can be reasonably estimated, the reasons why no such estimate can be made. Multiple legal actions have been filed against us as a result of the October 29, 2018 accident of Lion Air Flight 610 and the March 10, 2019 accident of Ethiopian Airlines Flight 302. **During 2021, we entered into (i) a Deferred Prosecution Agreement with the U.S. Department of Justice that resolved the Department of Justice's previously disclosed investigation into us regarding the evaluation of the 737 MAX by the Federal Aviation Administration (FAA)** ... In September 2022, we settled a previously disclosed investigation by the Securities and Exchange Commission related to the 737 MAX accidents and consented to a civil penalty, which resulted in an earnings charge of $200 that was paid in October 2022. * * * **Safety, quality, integrity and sustainability are at the core of how Boeing operates.** We aspire to achieve zero workplace injuries and provide a safe, open and accountable work environment for our employees. **Employees are also required on an annual basis to sign the Boeing Code of Conduct to reaffirm their commitment to do their work in a compliant and ethical manner. We provide several channels for all employees to speak up, ask for guidance and report concerns related to ethics or safety violations. We address employee concerns and take appropriate actions that uphold our Boeing values.** |

## Appendix D
## False and Misleading Statements Made By Defendants During the Relevant Period

| DATE | TITLE | SPEAKER | STATEMENT |
|---|---|---|---|
| 3/3/2023 | 2023 Proxy Statement | Boeing | In 2022, **we continued to make significant progress in ensuring that our culture, processes and systems always meet the highest standards.** Despite difficult macroeconomic factors, we are overcoming the challenges of recent years, **de-risking our business, and restoring the operational and financial strength you expect from Boeing**. For example, we achieved our goal of generating positive free cash flow in 2022, and demand remains strong as **we look to continue to improve operational performance and work to hold ourselves to the highest standards of safety, quality, and transparency. Safety remains paramount and we have taken actions across Boeing to strengthen our safety culture further and to meet our obligations to those who depend on the safety of our products.** Among other steps, we have matured our enterprise-wide Safety Management System, continued to enhance our Quality Management System, and issued our first Chief Aerospace Safety Officer Report to ensure continued transparency in our safety-related efforts.<br><br>**Safety.  The Board is committed to safety as a core value of the Company—both with respect to the safety of our aerospace products and services and the safety of our employees in the workplace."**<br>In a section titled "Aerospace Safety and Quality," the 2023 Proxy stated:<br>• Boeing demonstrates an unwavering commitment to safety, quality, integrity and transparency and instills best practices in all that we do. Our goal is to drive aerospace safety to prevent accidents, injury or loss of life with our Boeing culture and actions rooted in safety. In 2022, we achieved a series of milestones and extended existing efforts to strengthen our safety practices and culture. We published our first Chief Aerospace Safety Officer Report, which highlighted significant actions taken on our safety journey—including strengthening our engineering function, enhancing oversight mechanisms, implementing an enhanced Safety Management System, creating a positive safety culture and collaborating with external stakeholders to improve the global aviation safety ecosystem.<br>• We continued our Speak Up program that encourages employees to voice concerns, raise issues and share ideas, and we received twice as many inputs than we did the previous year.<br>* * *<br>• We deployed Safety Management System update training to more than 130,000 employees, helping them understand their roles in Boeing's integrating framework for managing safety risks.<br>"Compliant and Ethical Business":<br>**At Boeing, we believe that safety, quality, integrity and sustainability must come first, and we are committed to putting these values above everything else as we design, build and service our products.** Every year, all employees reaffirm this commitment by signing the Boeing Code of Conduct, and pledging to comply with applicable laws, regulations and company policies. As a company, we set the expectation that compliance is everyone's responsibility.<br>**We are working together to foster a culture of continuous improvement and enhance performance by creating an environment where employees are comfortable identifying gaps, seeking help and speaking up without fear of retaliation. In 2022, we enhanced our employee reporting capabilities, redesigned high-priority compliance trainings, and emphasized and enforced the Company's anti-retaliation protections.** The Company continued localizing risk management and compliance engagements utilizing site-specific data to identify risk and drive mitigation. As part of these efforts, we placed Site Compliance and Ethics Officers at major sites and expanded the Ethics Ambassador Program—comprised of emerging leaders within the business—to listen to employee concerns and promptly elevate issues to site leadership. |
| 4/1/2023 | Chief Aerospace Safety Officer Report | Chief Aerospace Safety Officer | *Boeing is implementing an enterprise-wide Safety Management System (SMS) that is grounded in a positive safety culture that encourages employees to speak up and report hazards and concerns…*<br>*SMS identifies Boeing's Chief Executive Officer as the Accountable Executive who retains the ultimate responsibility, authority and accountability for the safety of the company. Together, the Accountable Executive and Boeing's Chief Aerospace Safety Officer independently report to the Aerospace Safety Committee and the Board of Directors.*<br>*Boeing's SMS Safety Policy describes its commitment to the safety, quality and compliance of its products and services for those who operate, maintain and fly on Boeing products . It is signed by Boeing leaders, including the CEO as the SMS Accountable Executive…*<br>*Boeing's SMS evaluates date from employee reporting, as well as from the design, build and operation of its products to identify and mitigate safety risks The Safety Management System helps the company have the right conversations with people at the appropriate levels to address risks before they become issues.*<br>*Embedding the SMS into the company's culture and processes involves training all employees on the value of an SMS, the approach to risk management and safety assurance, and the importance of a positive safety culture which is the foundation of this framework.*<br>The Chief Aerospace Safety Office Report also detailed that, "[a]s part of the Safety Management System, the company is fostering a positive safety culture that is grounded in humility, inclusion and transparency."<br>* * *<br>*In August 2019, Boeing implemented a confidential reporting channel called Speak up. This internal online platform provides every employee the opportunity to voice safety concerns and offer ideas for improvement. The Company celebrates employees who speak up and ensures there is protection from retaliation when concerns are raised.* Since its introduction, hundreds of inquiries have been investigated and resolved. Equally important is that many Speak Up submissions have led to improved ways of working.<br>*In May 2021, Boeing introduced Seek, Speak & Listen (SS&L) habits.* **These habits are embedded in everything we do to help us create a culture of trust, care and connection by encouraging employees to seek out different perspectives, to speak up with ideas or concerns, and to listen and learn from one another.** *By practicing these habits, Boeing is building stronger teams and achieving better business outcomes.*<br>*To further promote a culture of learning and transparency, Boeing is developing a digital experience for employees and stakeholders that will provide an engaging and collaborative forum for discovering and sharing safety information. This highly interactive and persona-based digital experience will include information on the company's safety journey, Safety Management System, safety assurance processes, and collaboration efforts to ensure the safety of the aerospace system.*<br>*All of these changes are an important part of the ongoing Boeing safety journey. They are making a difference in how teams work together, how the company makes decisions, how it collaborates with customers and other stakeholders, and how it achieves its commitments to improving safety, quality, integrity and transparency.* |

## Appendix D
## False and Misleading Statements Made By Defendants During the Relevant Period

| DATE | TITLE | SPEAKER | STATEMENT |
|---|---|---|---|
| 4/18/2023 | Annual Shareholder Meeting | Defendant Calhoun | We have the right team, the right products, the right services in our portfolio and the right strategy in place. **We just have to execute, and stay squarely focused every step of the way on safety, quality and transparency.**<br>To that end, let me start with an update on the 737. As we shared last week, our fuselage supplier notified us that a non-standard manufacturing process was used on two fittings in the aft fuselage section of certain 737 airplanes.<br>Once notified by our supplier, we immediately and transparently informed the FAA and focused first and foremost on making a safety determination. **This is not a safety of flight concern and the in-service fleet can continue to operate safely . . . We are not changing the supplier master schedule, including any anticipated rate increases – and we are comfortable holding buffer stock so that our supply chain can keep its pace.**<br>* * *<br>We will share more detail as we move through the process, and we don't expect this issue to change our long-term guidance for 2025 or 2026 – in that timeframe... **We're working transparently and diligently through this process while prioritizing safety, quality and transparency every step of the way.**<br>Taking a wider, longer-term view, we're actually quite proud of the progress our team has made on the 737 MAX over the last several years.<br>It wasn't too long ago that the fleet was grounded, production was halted, and we had over 400 airplanes sitting in storage. **But our team stayed focused and we started to rebuild trust through transparency, and the delivery of one reliable airplane at a time.**<br>Today, it is a much different picture. There are currently over 1,000 737 MAX airplanes flying in the fleet. **And since returning to service, the fleet has safely flown nearly 4 million flight hours with exceptional reliability.** We've steadily ramped up production in Renton and announced plans for a fourth production line to be added in 2024 in Everett. Last year, we delivered 387 737 airplanes, and demand continues to roar back stronger than ever predicted.<br>* * *<br>**Our commitment to safety transcends all this work. Over the past three years, we made profound and fundamental changes to strengthen our Safety governance and leadership, including establishing a Chief Aerospace Safety Officer position.**<br>In 2022, our first Chief Aerospace Safety Officer report was released and **offered an in-depth look at meaningful changes we continue to make at Boeing** and across our industry. Our next report will launch later in May. And, earlier this year we convened Boeing's first Aviation Safety Conference bringing together key stakeholders from across the industry.<br>**We proactively advanced an enterprise-wide Safety Management System – or SMS - to embed safety into the way we design, build and support our products and our services.** We're doing the same within our Quality Management System and are committed to transparency in all that we do.<br>**Everyone at Boeing has an opportunity to contribute to making us a safer enterprise. We're fully committed to promoting a culture that encourages the reporting of safety, quality and compliance concerns.** Our learning, our development and our knowledge-sharing programs include the latest insights on Boeing's safety journey.<br>**Through these milestones, and many others – we have demonstrated our commitment to safety, quality and transparency with a focus on production stability and meeting our customers' expectations at delivery**. As we continue on this course, sustainable financial progress will follow. |
| 4/26/2023 | First Quarter 2023 Press Release and Earnings Call | Defendant Calhoun, Defendant West | On the 737 program, earlier this month the program's fuselage supplier notified Boeing that a non-standard manufacturing process was used on two fittings in the aft fuselage section of certain 737 airplanes. **This is not an immediate safety of flight issue and the in-service fleet can continue operating safely.** While near-term deliveries and production will be impacted as **the program performs necessary inspections and rework, the program still expects to deliver 400-450 airplanes this year. On production, the supplier master schedule remains unchanged including anticipated production rate increases, which will result in higher inventory levels. The company expects final assembly production to recover in the coming months with plans to increase to 38 per month later this year and 50 per month in the 2025/2026 timeframe.**<br>**The 787 program is producing at three per month with plans to ramp production to five per month in late 2023 and to 10 per month in the 2025/2026 timeframe.**<br>Let's start with an update on our 737. Our team has been working hard over the last week. **We've been progressing in our early inspection of affected airplanes.** The issue is understood. **It's isolated to two specific fittings and we know what we have to do.** The work will impact the timing of our deliveries over the next several months... As mentioned last week, we're also not changing the supplier master schedule to ensure that they can keep pace, and we're comfortable adding parts inventory.<br>Stepping back, we appreciate that Spirit promptly notified us of this issue. They're an important partner. We're working closely on the recovery plan and we are working in a very constructive way. **We will continue to work transparently with the FAA as always**. As well, we will work transparently with our customers to support their fleet planning and scheduling requirements.<br>As we mentioned last week, there's no immediate safety of flight issue and **the fleet can continue to operate safely**. We will work diligently through this process together. **We will prioritize safety. We will prioritize quality and transparency every step of the way.**<br>* * *<br>**On the subject of production, we are also steadily increasing rates across key programs to meet the robust demand. And we'll prioritize our stability and not push the system too fast and, yes, we will pause when we are notified of defects.**<br>On development, we're progressing across all of our key development programs and certification timelines have not changed on the 737-7, 737-10 or the 777X.<br>* * *<br>**We'll work through most recent MAX issue transparently and in partnership with our customers and our suppliers**. We're focused on the long term and we'll continue to drive stability across the business and the supply chain.<br>* * *<br>**Again, no safety implications. The margins in our designs provide for significantly greater safety protection.** So, anyway, I don't ever accept and I hope you don't think we might ever accept that where these things go on, but this one in particular, very, very difficult no matter how many people you put in the field or that Spirit puts out there to see.<br>Anyway, the good news is we've now been through the unveiling of the issue. We've been through the rework procedures both on the captured fuselages in our factory that have not yet gone through the subsequent stages. And we've already looked at finished good airplanes where we have to remove the fin in order to get at it, and these are all now defined work scopes. And now we just get more efficient in the process of doing that reworking.<br>* * *<br>I will celebrate the fact that an employee witnessed the procedure and raised his hand and said. "That doesn't look right." That is the only way that we would have ultimately found out about it and **I'm encouraging everybody in our supply chain if they see something of that sort to raise their hand.**<br>Yes. Let's start with that back-end. So we will have a plan to get to 38. **In terms of subsequent ramps to higher numbers, let's let that take care of itself. Let's focus on getting to 38. And we still believe that 50 is the number in '25, '26.**<br>And in terms of the near-term, so in terms of what's in front of us, we know barrel-by-barrel in Spirit's factory and, obviously, know everyone in our factory in terms of what's got to get done. If the unit is not too far into [our production cycle,] the time to take to repair one of these, it's days.<br>As you have the vertical fin on an airplane, obviously, it's more complicated, then it takes more time. But we will sort our way out. In the near term, getting back to production levels that are normal, will be months... **And as we move our way out of the short-term recovery, then we get back to an area we can start to get to the 38.** And I think the – for us, the biggest thing is that, one, we're calling it out; and two, we have not changed the master schedule. And that's a big deal.<br>**38 is the final assembly number. So right now, it's at 31, movement of 38 sometime later in the year [at Renton].** |

**Appendix D**
**False and Misleading Statements Made By Defendants During the Relevant Period**

| DATE | TITLE | SPEAKER | STATEMENT |
|---|---|---|---|
| 4/26/2023 | First Quarter 2023 Form 10-Q | Boeing | Various legal proceedings, claims and investigations related to products, contracts, employment and other matters are pending against us. **In addition, we are subject to various U.S. government inquiries and investigations from which civil, criminal or administrative proceedings could result or have resulted in the past. Such proceedings involve or could involve claims by the government for fines, penalties, compensatory and treble damages, restitution and/or forfeitures...** Except as described below, we believe, based upon current information, that the outcome of any such legal proceeding, claim, or government dispute and investigation will not have a material effect on our financial position, results of operations or cash flows. Where it is reasonably possible that we will incur losses in excess of recorded amounts in connection with any of the matters set forth below, we will disclose either the amount or range of reasonably possible losses in excess of such amounts or, where no such amount or range can be reasonably estimated, the reasons why no such estimate can be made. Multiple legal actions have been filed against us as a result of the October 29, 2018 accident of Lion Air Flight 610 and the March 10, 2019 accident of Ethiopian Airlines Flight 302. **In January 2021, we entered into a Deferred Prosecution Agreement with the U.S. Department of Justice that resolved the Department's investigation into matters concerning the 737 MAX. We remain subject to obligations under this three-year agreement, including reporting requirements and ongoing oversight by the Department of Justice of the Company's compliance program.**<br><br>In April 2023, our fuselage supplier notified us that a non-standard manufacturing process was used on two fittings in the aft fuselage section of certain 737-7, 737-8 and 737 military derivative aircraft. This issue does not affect the 737-9 or 737-10 minor models. **There is not an immediate safety of flight issue and the in-service fleet can continue operating safely. . . .**<br><br>**Broader Awareness.** Since the grounding of the MAX there has been an awareness and push to double check the manufacturing process. Before the grounding there was an element of getting into certain ways of working that may have deviated from processes put into place many years ago. Last year Boeing went through the 787 and in a lot of ways it was supplier NOEs popping up as they went through the process. This points to symptoms of a strong supply chain, not a weak one. With this Boeing has put a lot more resources into the supply chain, including engineering, quality and production that has driven a change that will lead to a better and stronger supply chain. In the end Boeing still has a very experienced production system with very experienced people. If a supplier identifies an issue, they will proactively try to fix it. |
| 6/27/2023 | Boeing Company Code of Ethical Business Conduct | Defendant Calhoun | **Directors shall continue to promote ethical behavior and take steps to ensure that the Company continues to (1) encourage employees to talk to supervisors, managers and other appropriate personnel when in doubt about the best course of action in a particular situation; (2) encourage employees to report violations of laws, rules, regulations or the Company's Ethical Business Conduct Guidelines to appropriate personnel; and (3) inform employees that the Company will not allow retaliation for reports made in good faith.** |
| 7/26/2023 | Second Quarter 2023 Earnings Call | Defendant Calhoun, Defendant West | **The 737 program is transitioning production to 38 per month and plans to reach 50 per month in the 2025/2026 timeframe. The program still expects to deliver 400-450 airplanes this year.**<br>**The 787 program increased production to four per month with plans to ramp to five per month in late 2023 and 10 per month in the 2025/2026 timeframe. The program still expects to deliver 70-80 airplanes this year.**<br>**Our focus remains on execution and driving stability in the production and the supply chain and we're making steady progress.**<br>We delivered 136 commercial airplanes in the quarter, including 103 737s and 20 787s. Given the progress through the first half of the year, **we are on the right path to reach our 737 and 787 delivery guidance for the year. And we're steadily increasing our rates on each program with focus on stability every step of the way.**<br>* * *<br>As Dave noted, we worked through a number of operational challenges so far this year. **We're making steady progress and we'll continue to focus on stability as we look to increase production on key programs.**<br>* * *<br>In regards to the Spirit fitting issue that we discussed last quarter, in May we resumed deliveries of rework airplanes and also began producing newly-built airplanes meeting our specifications. **In light of this progress, we are now transitioning production to 38 per month and still plan to increase to 50 per month in the '25, '26 timeframe. As we move to the higher-rate, we'll continue to prioritize stability and it will take some time to consistently deliver at 38 per month off the line. We still project full-year 737 deliveries of 400 to 450 with sequential improvement in the second half.**<br>**We just announced going to 38 [airplanes]. That's a big important move, and there'll be subsequent rate breaks beyond that.** And all of that is going to play into a margin trajectory that's going to start to look a lot more normal and by the time we get through 2024, and we're focused on that '25, '26 timeframe, as we've said, BCA margins will look a lot like they did before in that low double-digit area. So, we know what we have to go do. The levers are clear. We just got to execute.<br>* * *<br>And as it pertains to that 42 number, we're talking about 38 today and happy to talk about 38. There's a master schedule that the supply chain has and they know all those rate breaks. And we'll talk about that more specifically when we want to move to it. **But there's no confusion about where the next rate breaks are.** We just want to have focused on one, the 38, and then as Dave mentioned, the preparation for the entire supply chain to get to a number of 50 [deliveries] in that '25, '26 timeframe. As Dave mentioned, that's where most of the focus is. All those interim breaks, they'll be what they are. And we'll get excited to get to them, as we have stability from one point to another.<br>As you suggest, **38 has to come and has to come in a stable form** so that we're not up and down every month. But maybe more important than that, we now have such good visibility into the supply chain. We know whether they're ready for the next -- for 40, 42, 44, et cetera. So I just think it's the combination of much better visibility on each of those step-ups and, yes, our own factories assembling and delivering at a steady pace. But you'll see all that just like we do.<br>While the company is still working through production hiccups and supply chain headwinds, we are encouraged by the recovery progress demonstrated by the strong deliveries in 2Q. We remain confident that Boeing will continue effectively navigating challenges in the near-term and that the company is well-positioned to take advantage of the improving commercial aerospace environment. |
| 7/26/2023 | Second Quarter 2023 Form 10-Q | Boeing | Various legal proceedings, claims and investigations related to products, contracts, employment and other matters are pending against us. **In addition, we are subject to various U.S. government inquiries and investigations from which civil, criminal or administrative proceedings could result or have resulted in the past. Such proceedings involve or could involve claims by the government for fines, penalties, compensatory and treble damages, restitution and/or forfeitures** ... Except as described below, we believe, based upon current information, that the outcome of any such legal proceeding, claim, or government dispute and investigation will not have a material effect on our financial position, results of operations or cash flows. Where it is reasonably possible that we will incur losses in excess of recorded amounts in connection with any of the matters set forth below, we will disclose either the amount or range of reasonably possible losses in excess of such amounts or, where no such amount or range can be reasonably estimated, the reasons why no such estimate can be made.<br>Multiple legal actions have been filed against us as a result of the October 29, 2018 accident of Lion Air Flight 610 and the March 10, 2019 accident of Ethiopian Airlines Flight 302. **In January 2021, we entered into a Deferred Prosecution Agreement with the U.S. Department of Justice that resolved the Department's investigation into matters concerning the 737 MAX. We remain subject to obligations under this three-year agreement, including reporting requirements and ongoing oversight by the Department of Justice of the Company's compliance program.** |

## Appendix D
### False and Misleading Statements Made By Defendants During the Relevant Period

| DATE | TITLE | SPEAKER | STATEMENT |
|---|---|---|---|
| 10/25/2023 | Third Quarter 2023 Press Release and Earnings Call | Defendant Calhoun | *We are focused on driving stability in our supply chain and improving operational performance as we steadily increase production rates to meet strong demand. The important work we're doing to add rigor around our quality systems and build a culture of transparently bringing forward any issue, no matter the size,* can bring short-term challenges – but it is how we set ourselves on the right course for our long-term future. **Leading with safety, quality and transparency, we will continue to restore our operational and financial strength.** <br><br> On the 737 program, during the quarter a supplier non-conformance was identified on the aft pressure bulkhead section of certain 737 airplanes. **This is not an immediate safety of flight issue and the in-service fleet can continue operating safely.** *Near-term deliveries and production will be impacted as the program performs necessary inspections and rework, and the company now expects to deliver 375-400 airplanes this year.* On production, suppliers are continuing with planned rate increases, and the company expects to complete the final assembly transition to 38 per month by year-end, with plans to increase to 50 per month in the 2025/2026 timeframe. The estimated cost associated with performing the rework is immaterial and included in third quarter results. <br> *The 787 program is now transitioning production to five per month and plans to increase to 10 per month in the 2025/2026 timeframe. The program still expects to deliver 70-80 airplanes this year.* <br> **We are seeing increased stability and quality performance within our own factories, but we're working to get the supply chain caught up to the same standards. Our production system is poised for steady and efficient increases, but we won't push the system too fast, and we'll ensure the supply base is in lockstep with us.** <br><br> Over the last several years, we've added rigor around our quality processes. **We've worked hard to instill a culture of speaking up and transparently bringing forward any issue, no matter the size, so that we can get things right for a bright future.** <br> As a result, we're finding items that we need to resolve. **They're not newly created defects in the system. Instead, thanks to the culture we're building, we identified items from the past that we now have the rigor and the focus to fix once and for all.** *Our shadow factories will be shut down.* <br><br> So this process of transparency and change can be difficult in the moment, but I'm proud of our team. I'm confident we'll look back on this time period as **when we got things right** and we set Boeing on the right course. We still have work to do, but progress is clear and our focus is long-term. We're on the right path to restoring our operational and financial strength, and we thank you for your patience. |
| 10/25/2023 | Third Quarter 2023 Form 10-Q | Boeing | *Various legal proceedings, claims and investigations related to products, contracts, employment and other matters are pending against us.* <br><br> **In addition, we are subject to various U.S. government inquiries and investigations from which civil, criminal or administrative proceedings could result or have resulted in the past. Such proceedings involve or could involve claims by the government for fines, penalties, compensatory and treble damages, restitution and/or forfeitures...** Except as described below, we believe, based upon current information, that the outcome of any such legal proceeding, claim, or government dispute and investigation will not have a material effect on our financial position, results of operations or cash flows. Where it is reasonably possible that we will incur losses in excess of recorded amounts in connection with any of the matters set forth below, we will disclose either the amount or range of reasonably possible losses in excess of such amounts or, where no such amount or range can be reasonably estimated, the reasons why no such estimate can be made. <br> *Multiple legal actions have been filed against us as a result of the October 29, 2018 accident of Lion Air Flight 610 and the March 10, 2019 accident of Ethiopian Airlines Flight 302.* **In January 2021, we entered into a Deferred Prosecution Agreement with the U.S. Department of Justice that resolved the Department's investigation into matters concerning the 737 MAX. We remain subject to obligations under this three-year agreement, including reporting requirements and ongoing oversight by the Department of Justice of the Company's compliance program.** |
| 1/9/2024 | Boeing Company-Wide Meeting | Defendant Calhoun | *Transparency . . . we're going to approach this, number one, acknowledging our mistake.* **We are going to approach it with 100% complete transparency every step of the way . . . .** <br><br> [Our customers] have confidence in all of us. They do. And they will again. But we're going to have to demonstrate by our actions, our willingness to work directly and transparently with them and **to make sure they understand that every airplane that Boeing has its name on that's in the sky is, in fact, safe. And we will see our way through that... So it's gonna be a lot about transparency.** |
| 1/31/2024 | Fourth Quarter 2023 Press Release and Earnings Call | Defendant Calhoun | While we report our financial results today, **our full focus is on taking comprehensive actions to strengthen quality at Boeing, including listening to input from our 737 employees that do this work every day** . . . As we move forward, we will support our customers, work transparently with our regulator and ensure we complete all actions to earn the confidence of our stakeholders. <br> **The company continues to cooperate transparently with the FAA following the Alaska Airlines Flight 1282 accident involving a 737-9. Commercial Airplanes is taking immediate actions to strengthen quality on the 737 program, including requiring additional inspections within its factory and at key suppliers, supporting expanded oversight from airline customers and pausing 737 production for one day to refocus its employees on quality.** *The company has also appointed an outside expert to lead an in-depth independent assessment of Commercial Airplanes' quality management system, with recommendations provided directly to Calhoun and the Aerospace Safety Committee of Boeing's Board of Directors.* The 737 program continues to deliver airplanes and its production rate is now at 38 per month. <br> **While we report on our fourth quarter results today, my focus is on Alaska Airlines Flight 1282 and the actions we are taking as a company that strengthen quality and earn the confidence of our customers, the confidence of our regulators and the flying public...** <br> *  *  * <br><br> Our team has worked diligently to help our customers restore their 737-9 airplanes to service. The FAA approved the detailed inspection protocol last Wednesday. And today, all 737-9 operators are safely returning their airplanes in service. <br> **More broadly, we are taking immediate and comprehensive actions to strengthen quality of Boeing and within our supply chain. We instituted additional quality controls and inspections at Boeing and at our supplier.** <br> **We issued bulletins to suppliers to strengthen the focus on conformance and reducing the risks of quality escapes.** *We opened our factories to 737 operators for additional direct oversight. And we appointed an expert quality advisor to conduct a comprehensive and independent review of our commercial airplane quality management system and they will remain with us for many years.* <br> *Most importantly, last week, we paused 737 production for the day as more than 10,000 teammates across Renton, Seattle and Moses Lake stopped to focus on safety and quality, and only, safety and quality.* <br> In addition to our internal actions, the FAA has announced new oversight of our 737 manufacturing. We will cooperate fully and transparently with the FAA at every turn. We respect their role as our regulator and we will follow their direction in every step on production. <br> Today, we're producing 737s at a rate of 38 per month and we will remain at that rate until the FAA and Boeing is satisfied with our quality and manufacturing process... **And on the 737 line, we have regularly slowed rate breaks to support the stability of the overall production system and to correct nonconformances when identified.** <br> But this accident makes it absolutely clear we have more work to do. I know that these moments that impact delivery schedules can frustrate our customers and our investors. But quality and safety must come above all else. And our customers and our investors know that and are in there with us. <br> *  *  * <br> *Since day 1, we've been focused squarely on inculcating safety and quality to everything that we do, and getting back to our legacy of having engineering excellence at the center of our business.* That focus and commitment is unwavering and we will continue to strengthen our processes and our execution every step of the way. <br> **Most importantly, we will be transparent every step of the way.** <br> Well, Ron, [ ] it should never happen. So the question about now is not so relevant. It should never and can never happen. I am incredibly proud of the work that our people do on the 737 line. I think it has steadily progressed. Quality numbers have gotten better. <br> But when you have an escape, and then when everybody concludes exactly what happened in that escape, that lights another fire. **So you take another step forward with respect to all things quality.** <br> **And you make certain that whatever it was that created that opportunity for failure in the sky or in-flight can never happen again**. And that has already happened, and then we'll learn from everything. So, yes, I think I understand your underlying context for the question, but I probably take exception to that premise. |

14 of 16

## Appendix D
### False and Misleading Statements Made By Defendants During the Relevant Period

| DATE | TITLE | SPEAKER | STATEMENT |
|---|---|---|---|
| 1/31/2024 | Full Year 2023 Form 10-K | Boeing | *The outcome of litigation and of government inquiries and investigations involving our business is unpredictable, and an adverse decision in any such matter could have a material effect on our financial position and results of operations.* We are involved in a number of litigation matters. These matters may divert financial and management resources that would otherwise be used to benefit our operations. No assurances can be given that the results of these matters will be favorable to us. An adverse resolution of any of these lawsuits, or future lawsuits, could have a material impact on our financial position and results of operations. In addition, we are subject to extensive regulation under the laws of the United States and its various states, as well as other jurisdictions in which we operate and/or market our products. As a result, we are sometimes subject to government inquiries and investigations due, among other things, to our business relationships with the U.S. government, the heavily regulated nature of our industry, and in the case of environmental proceedings, our current or past ownership of certain property. **Any such inquiry or investigation could result in an adverse ruling against us, which could have a material impact on our financial position, results of operations and/or cash flows.** **Operational challenges impacting the production system for one or more of our commercial aircraft programs could result in additional production delays and/or failure to meet customer demand for new aircraft, either of which would negatively impact our revenues and operating margins.** Our commercial aircraft production system is extremely complex. **Operational issues, including delays or defects in supplier components, failure to meet internal performance plans, or delays or failures to achieve required regulatory approval, could result in additional out-of-sequence work and increased production costs, as well as delayed deliveries to customers, impacts to aircraft performance and/or increased warranty or fleet support costs** . * * * |
|  |  |  | If our commercial aircraft fail to satisfy performance and reliability requirements and/or potentially required sustainability standards, we could face additional costs and/or lower revenues. Developing and manufacturing commercial aircraft that meet or exceed our performance and reliability standards and/or potentially required sustainability standards, as well as those of customers and regulatory agencies, can be costly and technologically challenging. These challenges are particularly significant with newer aircraft programs. Any failure of any Boeing aircraft to satisfy performance or reliability requirements could result in disruption to our operations, higher costs and/or lower revenues. *Our ability to deliver products and services that satisfy customer requirements is heavily dependent on the performance and financial stability of our subcontractors and suppliers* , as well as on the availability of highly skilled labor, raw materials and other components. We rely on other companies, including U.S. and non-U.S. subcontractors and suppliers, to provide and produce raw materials, integrated components and sub-assemblies, and production commodities and to perform some of the services that we provide to our customers... *If one or more of our suppliers or subcontractors continue to experience* financial difficulties, delivery delays or *other performance problems, we may be unable to meet commitments to our customers and our financial position, results of operations and cash flows may continue to be adversely impacted.* Various legal proceedings, claims and investigations related to products, contracts, employment and other matters are pending against us. **In addition, we are subject to various government inquiries and investigations from which civil, criminal or administrative proceedings could result or have resulted in the past. Such proceedings involve or could involve claims by the government for fines, penalties, compensatory and treble damages, restitution and/or forfeitures** ... We believe, based upon current information, that the outcome of any currently pending legal proceeding, claim, or government dispute, inquiry or investigation will not have a material effect on our financial position, results of operations or cash flows. With respect to the matters set forth below, we cannot reasonably estimate a range of loss in excess of recorded amounts, if any. Multiple legal actions and inquiries were initiated as a result of the October 29, 2018 accident of Lion Air Flight 610 and the March 10, 2019 accident of Ethiopian Airlines Flight 302. **On January 7, 2021, we entered into a Deferred Prosecution Agreement (DPA) with the U.S. Department of Justice that resolved the Department of Justice's investigation into us regarding the evaluation of the 737 MAX by the Federal Aviation Administration (FAA). Among other obligations, the DPA includes a three-year reporting period, which ended earlier this month. The Department is currently considering whether we fulfilled our obligations under the DPA and whether to move to dismiss the information, which motion will require court approval.** Safety, quality, integrity and sustainability are at the core of how Boeing operates. We aspire to achieve zero workplace injuries and provide a safe, open and accountable work environment for our employees. **Employees are also required on an annual basis to sign the Boeing Code of Conduct to reaffirm their commitment to do their work in a compliant and ethical manner. We provide several channels for all employees to speak up, ask for guidance and report concerns related to ethics or safety violations. We address employee concerns and take appropriate actions that uphold our Boeing values.** |
| 1/31/2024 | Defendant Calhoun Interview on CNBC | Defendant Calhoun | **Our full attention, our full focus, as a company is to make certain that we never have a safety escape again,** learn everything we can from the accident, learn everything we can from the FAA's audit, **learn everything we can from the stand down that we had and all the ideas that were given to us by our own people. And that requires all of our attention, all of our energy.** |
| 2/13/2024 | TD Cowen Aerospace & Defense Conference | Defendant West | [W]e take full accountability for what's happened here. **And we have a comprehensive view of how we go in and help the factory get to a different spot and strengthen quality** ... In the meantime, we'll learn lots of things. **And we will make sure that we continue to build every next airplane with higher and higher quality. So we are perfectly fine with where we're at, and we'll be cooperative.** |
| 3/20/2024 | Bank of America Securities Global Industrials Conference | Defendant West | Let me s**tart by saying that we continue to be fully committed to transparency and accountability with our regulators.** The FAA is deeply involved and undertaking a tougher audit than anything we've ever been through before. **And as they do their important work, we're undertaking comprehensive actions so that we can move forward to strengthen quality and build confidence.** * * * Beyond traveled work, the other things that we're working on to get after safety, quality and regulatory compliance are around things like training, tooling our quality management system and how that links with our safety management system and picking up the signals on the factory floor, incentive compensation, to name a few. **So rest assured that there's a lot of change happening at Boeing right now** and it's a hard moment. And we'll probably better because of it, but I'm confident that we're going to see our way through it. |

**Appendix D**
**False and Misleading Statements Made By Defendants During the Relevant Period**

| DATE | TITLE | SPEAKER | STATEMENT |
|------|-------|---------|-----------|
| 4/5/2024 | Boeing Proxy Statement | Boeing | *Safety is, of course, our top priority.* While we have made progress in strengthening our safety management and quality control systems and processes in the last few years, recent events make it absolutely clear that we have more work to do and must improve every day. *The Board is fully engaged and has worked with management to take immediate actions to continue strengthening our safety, quality and risk management systems.* <br> * * * <br> *Our employees are the foundation of our success and the key to product safety.* We believe a culture in which our employees are heard, trained and supported will produce safe and reliable airplanes. <br> * * * <br> *Above all, we remain committed to our core values of safety, quality, transparency and sustainability.* <br> * * * <br> *We are committed to continuing to strengthen our culture of safety through continuous improvement, learning and innovation.* Teammates from across the Company are taking an objective and collaborative approach to all aspects of product safety, quality, compliance and airworthiness. *In all situations, every employee is empowered and encouraged to speak up if they have any safety or quality concern.* We are dedicated to making daily progress and holding ourselves accountable to the highest standards. <br> * * * <br> *Boeing is dedicated to its unwavering commitment to safety, quality, integrity and transparency.* Our goal is to prevent accidents, injury or loss of life with our culture and actions rooted in safety. *We continue to enhance oversight of our safety processes and procedures.* <br> The Aerospace Safety Committee assists the Board in the oversight of the safety of company products and services. The Chief Aerospace Safety Office, which was established in 2021, has developed a comprehensive strategy to strengthen Boeing's safety practices and culture and is collaborating with global regulators, airline operators and other industry stakeholders to improve the aerospace safety ecosystem. <br> The oversight mechanisms in place include formal lines of communication which ensure safety and potential safety issues are evaluated, discussed and addressed during Safety Reviews with business unit presidents, our Chief Engineer, functional and program leaders and members of the FAA. Nothing is more important at Boeing than safety—in the workplace and in the products we design, build and support. <br> * * * <br> *We continue to mature our enterprise Safety Management System (SMS), an integrating framework for managing safety risks.* <br> * * * |
| | | | *Our SMS collects and monitors data from multiple internal and external data sources — operational data from the global fleet, employee reporting, audit findings and design and manufacturing data — to identify and mitigate product safety risks.* <br> Our [Quality Management System ("QMS")] and SMS work together and are built into our organizational structure, policies, processes, procedures and resources. *In addition to the comprehensive actions we have taken recently to strengthen quality assurance and controls across our factories, we have taken important steps in recent years to strengthen the foundation of our QMS and its layers of protection.* <br> * * * <br> *The Board is committed to safety as a core value of the Company—* both with respect to our aerospace products and services and our employees in the workplace. One manifestation of this commitment is ensuring that the Board includes members with a wide range of experience in areas where safety is paramount. <br> * * * <br> *At Boeing, our core values of safety, quality, integrity and transparency guide us as we design, build and service our products.* Each year, Boeing employees affirm their commitment to these values by signing our Code of Conduct, a process through which we each pledge to adhere to all applicable laws, regulations and company policies. <br> * * * <br> In 2023, we continued our work to create an environment where each team member is encouraged to feel comfortable identifying issues, seeking guidance and speaking up without fear of retaliation. |

Note: Counsel has provided me with this list of misstatements to review.

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 1 | 1/5/2024 | 8:14:00 PM | 1/8/2024 | Boeing | -9.45% | Alaska Airlines | DCA24MA063 | Alaska Airlines flight 1282, a Boeing 737-9, N704AL, returned to Portland International Airport (PDX), Portland, Oregon, after the left mid exit door (MED) plug departed the airplane leading to a rapid decompression. | YES |
| 2 | 3/10/2024 | 11:00:00 PM | 3/11/2024 | Boeing | -2.91% | LATAM Airlines | DCA24WA125 | At the time of the occurrence, the aircraft was established at FL410. The left-hand cockpit seat initiated an involuntary forward movement. | YES |
| 3 | 6/26/2016 | 6:49:00 PM | 6/27/2016 | Boeing | -1.21% | Singapore Airlines | DCA16RA190 | The fuel leak in the occurrence flight was a result of a cracked tube within the MFOHE of the right engine. Fuel leaked into various areas of the engine through the core of the engine and the fan duct. | YES |
| 4 | 11/1/2011 | 2:39:00 PM | 11/1/2011 | Boeing | -1.19% | LOT Polish Airlines | DCA12WA009 | 1. Failure of the hydraulic hose connecting the hydraulic system on the right leg of the main landing gear with the center hydraulic system, which initiated the occurrence. 2. Open C829 BAT BUS DISTR circuit breaker in the power supply circuit of the alternate landing gear extension system in the situation when the center hydraulic system was inoperative. 3. The crews failure to detect the open C829 circuit breaker during approach to landing, after detecting that the landing gear could not be extended with the alternate system. Factors contributing to the occurrence were as follow: 1. Lack of guards protecting the circuit breakers on P6-1 panel against inadvertent mechanical opening; from 863 production line the guards have been mounted in the manufacturing process (SP-LPC was 659 production line). 2. C829 location on panel P6-1 (extremely low position), impeding observation of its setting and favoring its inadvertent mechanical opening. 3. Lack of effective procedures at the Operators Operations Centre, which impeded specialist support for the crew. 4. Operators failure to incorporate Service Bulletin 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. | YES |
| 5 | 7/13/2009 | 5:45:00 PM | 7/14/2009 | Boeing | -0.61% | Southwest Airlines | DCA09FA065 | Fuselage skin failure due to preexisting fatigue at a chemically milled step. | YES |
| 6 | 12/19/2005 | 11:00:00 AM | 12/19/2005 | Boeing | -0.52% | Air India | LAX06FA063 | Probable Cause: the incorrect installation of the inflation valve cores in the number 11 and number 12 wheel assemblies that allowed the tires to be operated in an over deflected condition that resulted in their failure. | YES |
| 7 | 1/9/2001 | 3:20:00 PM | 1/9/2001 | Boeing | -0.49% | Lloyd Aero Bolivia | DCA01WA013 | The left main gear failed as the aircraft taxied onto runway 11 for departure. The aircraft was evacuated. Investigation revealed that the forward trunnion bearing support fitting broke due to intergranular corrosion. | YES |
| 8 | 5/22/2002 | 12:30:00 PM | 5/22/2002 | Boeing | -0.44% | Monarch Airlines | DCA02WA040 | Reverse thrust on number one engine was inoperative, but there were no other significant deferred defects and the aircraft departed Luton on schedule at 1346 hrs with the commander as handling pilot. | YES |
| 9 | 4/9/2023 | 12:30:00 PM | 4/10/2023 | Boeing | -0.38% | Ryanair | DCA23WA235 | Suffered a nose gear failure during landing rollout on runway | YES |
| 10 | 10/26/2010 | 9:30:00 PM | 10/27/2010 | Boeing | -0.36% | American Airlines | DCA11FA004 | Fatigue failure of the fuselage crown skin due to incorrect manufacturing of the crown skin panel that resulted in a skin thickness less than the manufacturer-specified thickness. | YES |

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 11 | 11/22/2019 | 7:16:00 PM | 11/25/2019 | Boeing | -0.28% | Avior Airlines | DCA20WA018 | Suffered a collapse of the right-hand main landing gear after touchdown on runway. The investigation determined that the accident was caused by the following probable causes: - Partial collapse of the right main landing gear mechanism during the landing run. - Failure of the right main landing gear mechanism upon separation of the Lower Drag Strut (LDS) and Door Fitting Side Strut (DFST) as a result of the Tee-bolt (TB) failure. During the sequence of events, the nut, washer and body of the Tee-bolt crossed the diameters of the LDS and DFST, producing an unbalance of forces in the mechanism and the partial collapse of the system due to the weight of the aircraft. | YES |
| 12 | 10/13/2012 | 9:00:00 PM | 10/15/2012 | Boeing | -0.25% | Corendon Airlines | DCA13RA001 | Sustained substantial fire damage to the cockpit at Antalya Airport (AYT). It is thought that the event began with an initial continuous leak of pure oxygen, this oxygen leak then spreading into the cockpit. The fire started as a result of a perfume and a burning cigarette meeting (the captain lit up a cigarette 2 min 21 s before the start of the leak). | YES |
| 13 | 4/1/2011 | 6:57:00 PM | 4/4/2011 | Boeing | -0.13% | Southwest Airlines | DCA11MA039 | The improper installation of the fuselage crown skin panel at the S-4L lap joint during the manufacturing process, which resulted in multiple site damage fatigue cracking and eventual failure of the lower skin panel. Contributing to the injuries was flight attendant A's incorrect assessment of his time of useful consciousness, which led to his failure to follow procedures requiring immediate donning of an oxygen mask when cabin pressure is lost. | YES |
| 14 | 4/18/2018 | 6:09:00 PM | 4/19/2018 | Airbus | -0.04% | Delta Airlines | DCA18LA163 | The flight crew's delayed landing after an in-flight engine fire, which reignited after both fire bottles were discharged and resulted in substantial damage to an engine pylon. Contributing to the delayed landing was likely the flight crew's perception that the fire had been extinguished due to the disappearance of the primary engine fire warning indications after the fire detection loops were damaged and that a landing as soon as possible was not perceived to be necessary. Contributing to the duration of the fire was the contamination of an engine fire isolation system component which resulted in hydraulic fluid leaking into the designated engine fire zone after the engine was shutdown and the fire button was pressed. | YES |
| 15 | 8/27/2016 | 9:30:00 AM | 8/29/2016 | Boeing | -0.03% | Southwest Airlines | DCA16FA217 | A low-cycle fatigue crack in the dovetail of fan blade No. 23, which resulted in the fan blade separating in flight and impacting the fan case. This impact caused the fan blade to fracture into fragments that traveled farther than expected into the inlet, which compromised the structural integrity of the inlet and led to the in-flight separation of inlet components. A portion of the inlet struck the fuselage and created a hole, causing the cabin to depressurize. | YES |
| 16 | 3/6/2017 | 1:10:00 PM | 3/6/2017 | Airbus | 0.01% | Delta Airlines | DCA17CA087 | Malfunction of the parking brake electrical control valve that resulted in a sudden stop. | YES |

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 17 | 10/28/2016 | 3:32:00 PM | 10/28/2016 | Boeing | 0.10% | American Airlines | DCA17FA021 | The failure of the high-pressure turbine (HPT) stage 2 disk, which severed the main engine fuel feed line and breached the right main wing fuel tank, releasing fuel that resulted in a fire on the right side of the airplane during the takeoff roll. The HPT stage 2 disk failed because of low-cycle fatigue cracks that initiated from an internal subsurface manufacturing anomaly that was most likely not detectable during production inspections and subsequent in service inspections using the procedures in place. Contributing to the serious passenger injury was (1) the delay in shutting down the left engine and (2) a flight attendant's deviation from company procedures, which resulted in passengers evacuating from the left overwing exit while the left engine was still operating. Contributing to the delay in shutting down the left engine was (1) the lack of a separate checklist procedure for Boeing 767 airplanes that specifically addressed engine fires on the ground and (2) the lack of communication between the flight and cabin crews after the airplane came to a stop. | YES |
| 18 | 3/27/2017 | 2:36:00 AM | 3/27/2017 | Boeing | 0.26% | Taban Airline | DCA17WA080 | Suffered severe vibrations on touchdown on runway. The main cause of the crash was a technical failure in the Shimmy Damper of the right-hand landing gear system. | YES |
| 19 | 12/14/2007 | 4:55:00 PM | 12/17/2007 | Boeing | 0.35% | United Airlines | CHI08FA050 | Emergency evacuation due to dense smoke in the cabin and the possibility of an on-board fire, which resulted in a serious injury to one of the 264 passengers and crew.  An additional cause was the failure of an engine bearing, allowing oil to migrate into the environmental system, and resulted in the smoke in the cabin. | YES |
| 20 | 4/17/2018 | 11:03:00 AM | 4/17/2018 | Boeing | 0.43% | Southwest Airlines | DCA18MA142 | A low-cycle fatigue crack in the dovetail of fan blade No. 13, which resulted in the fan blade separating in flight and impacting the engine fan case at a location that was critical to the structural integrity and performance of the fan cowl structure. This impact led to the in-flight separation of fan cowl components, including the inboard fan cowl aft latch keeper, which struck the fuselage near a cabin window and caused the window to depart from the airplane, the cabin to rapidly depressurize, and the passenger fatality. | YES |
| 21 | 9/8/2015 | 7:13:00 PM | 9/9/2015 | Boeing | 0.51% | British Airways | DCA15FA185 | The failure of the left engine high-pressure compressor (HPC) stage 8-10 spool, which caused the main fuel supply line to become detached from the engine main fuel pump and release fuel, resulting in a fire on the left side of the airplane. The HPC stage 8-10 spool failed due to a sustained-peak low-cycle fatigue crack that initiated in the web of the stage 8 disk; the cause of the crack initiation could not be identified by physical inspection and stress and lifing analysis. Contributing to this accident was the lack of inspection procedures for the stage 8 disk web. | YES |
| 22 | 5/19/2020 | 6:16:00 PM | 5/20/2020 | Boeing | 0.52% | Swift Air | DCA20LA107 | Improper installation of dorsal fin attach bolts which caused the dorsal fin to separate during flight, substantially damaging the left horizontal stabilizer. | YES |
| 23 | 3/26/2003 | 10:39:00 PM | 3/27/2003 | Boeing | 0.60% | Air Tran Airways | NYC03FA067 | A failure of the left power control distribution unit (PCDU). | YES |

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 24 | 6/28/2023 | 8:58:00 AM | 6/28/2023 | Boeing | 0.65% | Delta Airlines | DCA23FA339 | Delta Air Lines flight DL1092, a Boeing 717-200, sustained substantial damage when the nose landing gear did not extend before landing at Charlotte Douglas International Airport (CLT), North Carolina. The 104 passengers and crew evacuated with no injuries. | YES |
| 25 | 8/7/2004 | N/A | 8/9/2004 | Boeing | 0.77% | Lloyd Aero Bolivia | DCA04WA067 | Experienced structural failure of the upper fuselage following a hard landing. | YES |
| 26 | 4/5/2002 | 5:15:00 PM | 4/8/2002 | Boeing | 1.22% | Delta Airlines | ATL02LA075 | Company maintenance personnel inadequate maintenance inspection that resulted in the in-flight separation of the APU inspection doors. | YES |
| 27 | 12/5/2013 | 6:05:00 AM | 12/5/2013 | Boeing | 1.37% | Delta Airlines | DCA14WA019 | A Boeing 767-332ER (WL) operated by Delta Air Lines returned to land at Madrid-Barajas Airport (MAD), Spain, after it suffered a tyre failure on takeoff. "The incident was caused by the blowout of one of the main gear tires, caused by a metallic piece that had remained inside the tire during the retreading process. | YES |
| 28 | 7/24/2008 | 10:17:00 PM | 7/25/2008 | Boeing | 1.66% | Qantas Airways | DCA08RA084 | the inability to physically examine the key item of physical evidence (the failed oxygen cylinder), meant that the only verifiable contributing safety factors were those associated with the occurrence event itself: - During flight, a single pressurised oxygen cylinder failed by rupture; forcefully releasing its contents. - The force of the suddenly-released pressurised contents of the oxygen cylinder locally ruptured the aircrafts fuselage and allowed the aircraft to depressurise in an uncontrolled manner. | YES |
| 29 | 4/11/2019 | 11:16:00 PM | 4/12/2019 | Boeing | 1.89% | United Airlines | DCA19CA137 | missing attach screws on the aft galley oven, which allowed it to become dislodged landing, injuring a flight attendant. | YES |
| 30 | 11/7/2007 | 8:50:00 AM | 11/7/2007 | Boeing | 2.41% | Nationwide Air Charter Service | DCA08WA008 | The right-hand engine separated from the aircraft due to the failure of the aft cone bolt as a result of a pre-existing fatigue crack which was most likely caused by incorrect installation of the cone bolt. | YES |
| 31 | 1/17/2008 | 7:42:00 AM | 1/17/2008 | Boeing | 2.47% | British Airways | DCA08RA028 | The investigation identified the following probable causal factors that led to the fuel flow restrictions: Accreted ice from within the fuel system released, causing a restriction to the engine fuel flow at the face of the FOHE, on both of the engines. | YES |
| 32 | 2/26/2001 | 2:55:00 AM | 2/26/2001 | Embraer | 5.47% | Skywest Airlines | LAX01LA105 | moisture contamination of the elevator trim actuators, which allowed the units to freeze at altitude resulting in an abrupt pitch change when the units thawed at lower altitudes. | YES |
| 33 | 10/16/2003 | 5:12:00 PM | 10/17/2003 | Airbus | N/A | US Airways | MIA04LA004 | An intermittent fault with the airplane's Brake Steering Control Unit (BSCU) for undetermined reasons, which resulted in a momentary loss of brakes and steering, and a serious injury to a flight attendant during the resultant sudden stop during taxi for takeoff. | YES |
| 34 | 1/9/2008 | 7:49:00 AM | 1/9/2008 | Airbus | -2.96% | Northwest Airline | CHI08LA071 | The separation of the engine cowling which resulted from maintenance personnel failing to follow maintenance procedures in that they did not latch the engine cowling following the maintenance inspection. A factor associated with the accident was their attention was divereted from the task when another mechanic asked for assistance. | NO |

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 35 | 9/5/2001 | 7:14:00 PM | 9/6/2001 | Boeing | -1.26% | British Airways | DEN01FA157 | the overstress fracture of the airplane's refueling adapter ring that resulted from the abnormal angular force applied to it. The applied angular force occurred due to the ground refueler inadequately positioning the hydrant fuel truck (in relation to the airplane), and his inattentiveness while lowering the refueling lift platform, thus permitting the refueling hose to become snagged and pulled at an angle. The fracture of the adapter ring during the refueling led to the ignition of the pressurized (mist producing) spilled fuel and subsequent fire. | NO |
| 36 | 10/11/2018 | 3:38:00 PM | 10/11/2018 | Boeing | -0.49% | Air India Express | DCA19WA007 | Air India Express flight 611 impacted the localizer antenna and an airport wall on takeoff from Tiruchirappalli International Airport, India. elayed take-off due to reduction of take-off thrust N1 from 98 % to 77 % before reaching V1, inability of both the crew members to monitor the thrust parameters and to take timely corrective action. This resulted in tail strike and subsequent hitting of the localizer Antenna and boundary wall of the airport. | NO |
| 37 | 10/29/2015 | 12:33:00 PM | 10/29/2015 | Boeing | -0.44% | Dynamic International | DCA16FA013 | the separation of the flexible fuel line coupling and subsequent fuel leak due to the failure of maintenance personnel to install the required safety lockwire. Contributing to the severity of the accident was the initiation of the evacuation before the right engine was shut down which led to the passenger's injury. | NO |
| 38 | 11/5/2000 | 3:57:00 PM | 11/6/2000 | Boeing | -0.39% | Cameroon Airlines | DCA01WA003 | The initial cause of the accident was the incomplete reduction of thrust on the left outer engine at the beginning of deceleration. This caused the de-activation of the automatic braking system and the non-extension of the nr.1 thrust reverser. | NO |
| 39 | 8/9/2001 | 9:00:00 PM | 8/10/2001 | Boeing | 0.30% | Trans World Airlines | CHI01FA270 | The malfunction of the nose gear extension system, which resulted from a previous ground collision with a wheel chock. A factor was the wheel chock. | NO |
| 40 | 2/24/2011 | 11:30:00 PM | 2/25/2011 | Embraer | 1.39% | US Airways | DCA11CA036 | Improper latching of the aft galley cart prior to landing. | NO |
| 41 | 7/15/2018 | 11:30:00 PM | 7/16/2018 | Boeing | 1.61% | Flybondi | DCA18WA270 | Suffered a tail scrape accident on takeoff. The aircraft experienced a pronounced pitch up during the takeoff roll, causing the underside of the rear fuselage to strike the runway. | NO |
| 42 | 8/7/2023 | 2:41:00 AM | 8/7/2023 | Boeing | 2.07% | PT Garuda Indonesia (Persero) | DCA23WA401 | suffered a tailstrike during a go-around following a bounced landing at Banjarmasin Airport (BDJ). After parking, the pilot advised the engineer to perform a walkaround check and found the lower surface on the aft fuselage skin and tailskid damper were scratched and damaged. | NO |
| 43 | 12/22/2019 | 8:59:00 PM | 12/23/2019 | Boeing | 2.83% | United Airlines | DCA20LA047 | Maintenance personnel's excessive grinding of the left main landing gear's aft trunnion pin during its initial overhaul, which caused heat damage to the base metal and led to the fatigue crack that caused the pin to fail during the accident flight. Contributing to the accident was the failure of maintenance personnel to detect the excessive grinding during the initial overhaul and the fatigue crack during the subsequent overhaul. | NO |

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 44 | 01/15/2009 | 3:27:33 PM | 1/15/2009 | Airbus | 4.35% | US Airways | DCA09MA026 | The ingestion of large birds into each engine, which resulted in an almost total loss of thrust in both engines and the subsequent ditching on the Hudson River. Contributing to the fuselage damage and resulting unavailability of the aft slide/rafts were (1) the Federal Aviation Administration's approval of ditching certification without determining whether pilots could attain the ditching parameters without engine thrust, (2) the lack of industry flight crew training and guidance on ditching techniques, and (3) the captain's resulting difficulty maintaining his intended airspeed on final approach due to the task saturation resulting from the emergency situation.  Contributing to the survivability of the accident was (1) the decision-making of the flight crewmembers and their crew resource management during the accident sequence; (2) the fortuitous use of an airplane that was equipped for an extended overwater flight, including the availability of the forward slide/rafts, even though it was not required to be so equipped; (3) the performance of the cabin crewmembers while expediting the evacuation of the airplane; and (4) the proximity of the emergency responders to the accident site and their immediate and appropriate response to the accident. | NO |
| 45 | 3/10/2019 | 9:17:00 PM | 3/11/2019 | Boeing | -6.80% | Delta Airlines | DCA19CA105 | Failure of the B737 captain to maintain separation with the airplane stopped on the taxiway. | NO |
| 46 | 05/13/2006 | 4:00:00 PM | 5/15/2006 | Embraer | -5.60% | American Eagle | NYC06LA115 | The passenger's failure to heed the flight attendant warning and the seat belt sign.  A factor was the turbulence. | NO |
| 47 | 05/12/2006 | 7:10:00 PM | 5/15/2006 | Embraer | -5.60% | Chautauqua Airlines | NYC06LA114 | The tug driver's inadequate visual lookout, which resulted in a collision with a parked airplane.  A factor was the fog. | NO |
| 48 | 7/12/2013 | 5:38:00 AM | 7/12/2013 | Boeing | -5.00% | Delta Airlines | DCA13CA128 | Unexpected encounter with convective turbulence while the flight attendants were preparing the cabin for arrival. | NO |
| 49 | 9/7/2001 | 5:45:00 PM | 9/10/2001 | Boeing | -4.43% | Delta Airlines | ATL01WA106 | N/A | NO |
| 50 | 2/12/2000 | 2:46:00 PM | 2/14/2000 | Boeing | -4.28% | Delta Airlines | LAX00FA097 | The pilot's improper flare which resulted in a bounced landing. | NO |
| 51 | 9/29/2022 | 12:30:00 PM | 9/29/2022 | Boeing | -3.98% | Southwest Airlines | DCA23LA008 | An encounter with clear air turbulence during cruise flight. | NO |
| 52 | 5/27/2008 | 11:00:00 AM | 5/27/2008 | Embraer | -3.91% | American Airlines | DCA08FA064 | The flight's inadvertent encounter with turbulence. | NO |
| 53 | 2/3/2000 | 8:00:00 AM | 2/3/2000 | Boeing | -3.79% | US Airways | NYC00LA097 | In flight encounter with turbulence. | NO |
| 54 | 3/15/2021 | 4:00:00 PM | 3/16/2021 | Boeing | -3.77% | American Airlines | DCA21LA095 | an encounter with clear air turbulence during approach | NO |
| 55 | 3/20/2000 | 7:43:00 PM | 3/21/2000 | Boeing | -3.74% | Aviandina Airlines | DCA00WA039 | An Aviandina Airlines Boeing 727-23 landed with the right main landing gear retracted at Arequipa Airport, Peru. The aircraft sustained substantial damage but no injuries occurred. | NO |
| 56 | 3/11/2010 | 10:20:00 AM | 3/11/2010 | Airbus | -3.31% | Delta Airlines | ERA10CA174 | An inadvertent in-flight encounter with turbulence, resulting in an injury to a cabin attendant. | NO |
| 57 | 10/20/2008 | 3:42:00 PM | 10/20/2008 | Airbus | -3.26% | United Airlines | DCA09FA004 | The failure of the flight crew to arrest an excessive sink rate during the flare for landing. | NO |
| 58 | 08/30/2001 | 3:55:00 PM | 8/30/2001 | Embraer | -3.24% | Continental Express flight | IAD01LA102 | Inadequate company procedures/directives, which resulted in the flight attendant leaving her seat prematurely, while the airplane was still in an area of turbulence. | NO |
| 59 | 9/28/2023 | 4:57:00 AM | 9/28/2023 | Boeing | -3.18% | American Airlines | DCA23LA465 | Malfunctioning brakes on a service cart. | NO |
| 60 | 12/18/2010 | 11:00:00 AM | 12/20/2010 | Boeing | -2.96% | Southwest Airlines | DCA11CA014 | the failure of the ground operations personnel to maintain awareness of the relative position of the two airplanes. | NO |

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 61 | 09/29/2004 | 1:45:00 PM | 9/29/2004 | Boeing | -2.94% | Delta Airlines | MIA04LA134 | An inadvertent encounter with severe turbulence during cruise, which resulted in a flight attendant being injured. | NO |
| 62 | 3/9/2024 | 1:31:00 PM | 3/11/2024 | Boeing | -2.91% | Southwest Airlines | DCA24LA124 | An encounter with clear air turbulence during descent. | NO |
| 63 | 12/3/2022 | 4:11:00 PM | 12/5/2022 | Embraer | -2.60% | Mesa Airlines | DCA23LA090 | An encounter with turbulence during descent. | NO |
| 64 | 1/22/2022 | 1:57:00 PM | 1/24/2022 | Airbus | -2.57% | JetBlue | DCA22LA069 | The captain's rotation of the airplane pitch before the rotation speed on takeoff due to his surprise about encountering head on landing traffic, which resulted in an exceedance of the airplane's pitch limit and a subsequent tail strike. Contributing to the accident was the flight crew's expectation bias that the incoming aircraft was landing on the same runway as they were departing from, and the conflicting traffic's nonstandard use of phraseology when making position calls on the common traffic advisory frequency. | NO |
| 65 | 3/21/2023 | 6:23:00 PM | 3/22/2023 | Boeing | -2.53% | United Airlines | DCA23LA213 | An encounter with forecast convective turbulence during climb. | NO |
| 66 | 6/25/2021 | 9:31:00 PM | 6/28/2021 | Airbus | -2.47% | American Airlines | DCA21LA164 | An inadvertent encounter with severe turbulence during cruise flight that caused a flight attendant to fall and fracture his ankle. | NO |
| 67 | 8/14/2023 | 7:36:00 AM | 8/14/2023 | Embraer | -2.45% | American Eagle, opb Envoy | DCA23LA411 | An encounter with clear air turbulence. | NO |
| 68 | 12/13/2021 | 3:33:00 AM | 12/13/2021 | Airbus | -2.30% | Frontier Airlines | DCA22LA044 | The captain's failure to maintain proper pitch attitude during landing, likely caused by improper seat position. | NO |
| 69 | 04/18/2002 | 5:35:00 PM | 4/19/2002 | Boeing | -2.24% | American Trans Air | CHI02LA111 | The flightcrew's failure to follow weather avoidance prcedures and their delay in activating the seat belt sign. Factors were the turbulent thunderstorm weather conditions, and the failure of the National Weather Service to issue an applicable in-flight weather advisory. | NO |
| 70 | 2/19/2009 | 10:19:00 PM | 2/20/2009 | Boeing | -2.23% | Northwest Airlines | DCA09WA029 | The airplane encountered severe turbulence and suddenly departed its assigned altitude of 15000 feet. | NO |
| 71 | 4/2/2000 | 11:06:00 PM | 4/3/2000 | Boeing | -2.15% | America West Airlines, Inc. | LAX00LA146 | The en route cruise encounter with forecast moderate turbulence. | NO |
| 72 | 8/19/2022 | 3:17:00 PM | 8/19/2022 | Boeing | -2.13% | United Airlines | DCA22LA188 | The airplane's inadvertent encounter with convective turbulence. | NO |
| 73 | 2/1/2003 | N/A | 2/3/2003 | Boeing | -2.06% | Alaska Airlines | SEA03WA033 | The aircraft had landed slow and hard at Vancouver and momentarily rotated beyond its compressed-strut nose up limit. This caused damage to the aft belly skin. The aircraft was ferried to Everett, Washington, where a major repair was performed on the damaged skin and fuselage strap. | NO |
| 74 | 9/19/2024 | 3:47:00 PM | 9/19/2024 | Boeing | -2.04% | United Airlines | DCA24LA316 | United Airlines flight UA2428, a Boeing 757-224, responded to a TCAS RA. The other flight involved was flight AS3304, an Embraer ERJ-175LR (N179SY). Two crew members and one passenger sustained minor injuries, and one passenger sustained serious injuries. | NO |
| 75 | 10/26/2009 | 10:02:00 AM | 10/26/2009 | Boeing | -2.04% | Air Tran | ERA10LA041 | The captain's excessive maneuver in response to a traffic alert and collision avoidance system (TCAS) alert, which resulted in a serious injury to a flight attendant. Contributing to the accident was the operator's inadequate TCAS training and guidance. | NO |
| 76 | 9/30/2023 | 5:00:00 PM | 10/2/2023 | Boeing | -2.02% | United Airlines | DCA23LA468 | United Airlines flight UA329, a Boeing 737 MAX 9, aborted the takeoff roll from runway 16R at Denver International Airport (DEN), Colorado, due to smoke and fire under the right wing. ARFF extinguished the fire. There were no injuries. | NO |
| 77 | 3/28/2021 | 6:00:00 PM | 3/29/2021 | Embraer | -1.97% | Piedmont Airlines | DCA21LA109 | an encounter with convective turbulence during descent. | NO |

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 78 | 12/27/2008 | 12:40:00 AM | 12/29/2008 | Embraer | -1.91% | Republic Airlines | CEN09LA106 | An in-flight encounter with turbulence, which resulted in a serious injury to a flight attendant. | NO |
| 79 | 6/12/2016 | 4:45:00 PM | 6/13/2016 | Airbus | -1.87% | American Airlines | DCA16CA202 | an encounter with convective turbulence that resulted in a flight attendant injury. | NO |
| 80 | 4/3/2024 | 7:33:00 AM | 4/3/2024 | Boeing | -1.77% | Delta Airlines | DCA24LA144 | An encounter with clear air turbulence. | NO |
| 81 | 4/3/2024 | 8:20:00 AM | 4/3/2024 | Boeing | -1.77% | Southwest Airlines | DCA24FA143 | On April 3, 2024, about 08:20 eastern daylight time, Southwest Airlines (SWA) flight 4273, a Boeing 737-700, experienced turbulence while enroute between Louis Armstrong New Orleans International Airport (MSY), New Orleans, Louisiana and Orlando International Airport (MCO), Orlando, Florida. Of the 5 crew and 140 passengers onboard, one flight attendant and one passenger sustained serious injuries, and one flight attendant sustained minor injuries. | NO |
| 82 | 7/22/2021 | 8:54:00 AM | 7/22/2021 | Airbus | -1.73% | Delta Airlines | DCA21LA184 | While conducting the safety briefing, the forward flight attendant was thrown backwards into the flight deck door due to the sudden stopping of the airplane by the flight crew to prevent a collision with a bus. Contributing to this accident was the bus drivers difficultly in observing the airplane moving towards the roadway. | NO |
| 83 | 7/1/2022 | 8:21:00 PM | 7/5/2022 | Boeing | -1.71% | Southwest Airlines | DCA22LA151 | A flight attendant received a serious injury for undetermined reasons during a firm landing. | NO |
| 84 | 08/16/2000 | 12:40:00 PM | 8/16/2000 | Boeing | -1.68% | American Trans Air | CHI00FA244 | the fractured tow bar and the inadequate weld of the tow bar by an unknown person. | NO |
| 85 | 5/5/2023 | 4:54:00 AM | 5/5/2023 | Airbus | -1.67% | American Airlines | DCA23LA278 | The captain's failure to maintain the appropriate airspeed and pitch attitude during landing which resulted in a tailstrike. | NO |
| 86 | 10/12/2005 | 10:18:00 PM | 10/13/2005 | Boeing | -1.64% | Southwest Airlines | LAX06LA009 | failure of the flight crew to maintain an adequate clearance from a stationary Boeing 737. | NO |
| 87 | 08/10/2009 | 6:12:00 AM | 8/10/2009 | Boeing | -1.64% | Air Nippon Airline | DCA09WA072 | In this accident, it is considered highly probable that the Aircraft, under the FOs piloting, was damaged in its aft fuselage as a result of the tail strike, after the initial touchdown followed by a quick bounce and a subsequent touchdown with bigger vertical G force and continued increment of nose-up attitude, in addition to the compression of main landing gear struts. It is considered probable that the big amount of control column pull input during the bounce and the pitch-up moment generated by the deployment of auto speed brake activated by retarded thrust levers contributed to the continued pitch up after the subsequent touchdown." | NO |
| 88 | 05/21/2017 | 8:30:00 PM | 5/22/2017 | Airbus | -1.63% | Spirit Airlines | DCA17CA123 | an encounter with convective turbulence. | NO |
| 89 | 06/28/2010 | 6:52:00 PM | 6/29/2010 | Embraer | -1.63% | American Eagle | CEN10LA363 | The inadvertent encounter with convective weather during cruise flight. Contributing to the accident was the flight crew's failure to detect and avoid the thunderstorm cell earlier in the flight, and the failure of air traffic controllers to provide the convective weather information to the flight crew. | NO |
| 90 | 12/4/2018 | 1:00:00 PM | 12/4/2018 | Boeing | -1.62% | Delta Airlines | DCA19CA034 | The airplane's encounter with severe turbulence. | NO |
| 91 | 08/23/2010 | 9:15:00 AM | 8/23/2010 | Boeing | -1.61% | Scandinavian Airlines | DCA10WA091 | A member of the cabin crew sustained serious injuries when the aircraft encountered weather related turbulence during the approach. | NO |
| 92 | 12/12/2015 | 8:26:00 AM | 12/14/2015 | Boeing | -1.60% | American Airlines | DCA16CA050 | an inadvertent encounter with convective turbulence. | NO |

# Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 93 | 6/23/2003 | 7:10:00 AM | 6/23/2003 | Boeing | -1.60% | Delta Airlines | MIA03FA130 | a torching of the right engine caused by an abnormally high flow fuel during engine start for undetermined reasons. The torching resulted in an unwarranted evacuation of the airplane and serious injuries to three passengers . A contributing factor in the accident was the failure of the flight crew to abort the engine start due to abnormally high fuel flow indication during the right engine start. | NO |
| 94 | 3/8/2024 | 8:58:00 AM | 3/8/2024 | Boeing | -1.59% | United Airlines | DCA24FA120 | Experienced a runway excursion while exiting runway 27 onto taxiway SC at the George Bush Intercontinental Airport (IAH), Houston, Texas. The left main landing gear (MLG) departed the paved surface and contacted a concrete structure that was recessed into the ground, resulting in its separation. The 6 crew and 160 passengers were deplaned via airstairs. No injuries were reported. | NO |
| 95 | 06/16/2010 | 2:30:00 PM | 6/16/2010 | Embraer | -1.56% | Trans States Airlines | DCA10RA069 | The crew calculated an inaccurate VAPP (i.e., target approach speed), and flew the approach faster than recommended. | NO |
| 96 | 5/28/2021 | 12:40:00 PM | 5/28/2021 | Boeing | -1.56% | American Airlines | DCA21LA137 | The captain's decision to adjust his flight instruments while taxiing the airplane. | NO |
| 97 | 5/27/2021 | 7:08:00 PM | 5/28/2021 | Boeing | -1.56% | Asiana Airlines | DCA21WA143 | encountered turbulence at an altitude of about 16,700 feet. | NO |
| 98 | 1/18/2010 | 5:00:00 PM | 1/19/2010 | Boeing | -1.53% | Lion Mentari Airline | DCA10WA026 | N/A | NO |
| 99 | 2/19/2011 | 6:43:00 PM | 2/21/2011 | Airbus | -1.51% | JetBlue | ERA11CA152 | The airplane's inadvertent encounter with turbulence during the approach, which resulted in serious injury to a flight attendant. | NO |
| 100 | 12/11/2014 | 11:30:00 AM | 12/11/2014 | Boeing | -1.50% | Southwest Airlines | DCA15CA050 | an inadvertent encounter with convective turbulence during descent. | NO |
| 101 | 7/11/2011 | 5:30:00 PM | 7/12/2011 | Boeing | -1.49% | Ryanair | DCA11WA096 | The four-year old child fell down to the ground, cushioning the fall somewhat with his hands, but his head struck the concrete aircraft parking area. | NO |
| 102 | 08/01/2017 | 1:05:00 AM | 8/1/2017 | Boeing | -1.49% | Singapore Airlines | DCA17WA174 | The Boeing 777-200 aircraft encountered turbulence | NO |
| 103 | 4/9/2018 | 8:33:00 AM | 4/9/2018 | Boeing | -1.48% | Korean Air | DCA18WA123 | Suffered a tail strike accident on runway. In this accident, it is highly probable that the lower aft fuselage of the aircraft was damaged with contacting the runway because its pitch angle became too high during the go-around following the bounce at the time of the landing. | NO |
| 104 | 05/30/2006 | 8:43:00 PM | 5/31/2006 | Embraer | -1.47% | United Express | NYC06FA128 | Improper servicing of the nose landing gear strut and the operator's inadequate maintenance procedure. A factor was the inadequate checklist provided to the flight crew by the operator. | NO |
| 105 | 10/1/2021 | 9:18:00 PM | 10/4/2021 | Embraer | -1.47% | SkyWest | DCA22LA005 | A ground collision by SkyWest flight 5845 that resulted in substantial damage to Republic Airlines flight 3594. | NO |
| 106 | 08/27/2014 | 2:30:00 PM | 8/27/2014 | Embraer | -1.45% | N/A | DCA14CA155 | the capabilities of the beverage cart were exceeded which resulted in the cart toppling over and fracturing the flight attendant's foot. | NO |
| 107 | 10/19/2011 | 8:48:00 PM | 10/20/2011 | Boeing | -1.44% | US Airways | ERA12CA044 | The passenger's lack of compliance with the illuminated seatbelt sign, which resulted in her injury during a turbulence encounter. | NO |
| 108 | 04/05/2013 | 3:31:00 PM | 4/5/2013 | Airbus | -1.44% | US Airways | DCA13FA071 | the captain's improper recovery from a bounced landing which resulted in a tailstrike. | NO |
| 109 | 2/26/2007 | N/A | 2/26/2007 | Boeing | -1.38% | United Airlines | ENG07RA014 | The accident occurred during engine start after pushback from the stand. After the right generator came online an electrical failure occurred in the right main bus. The failure resulted in severe internal arcing and short circuits inside the two main power contactors of the right main bus. | NO |
| 110 | 10/9/2018 | 11:00:00 PM | 10/10/2018 | Boeing | -1.38% | Southwest Airlines | DCA19CA005 | flight attendant tripping over a passenger's knee that resulted in hot liquid splashing on the flight attendant. | NO |

**Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident**

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 111 | 6/28/2015 | 11:20:00 PM | 6/29/2015 | Airbus | -1.37% | Delta Airlines | DCA15CA152 | an inadvertent fall by the passenger while exiting the lavatory when the seat belt light was illuminated. | NO |
| 112 | 10/1/2008 | 11:58:00 PM | 10/2/2008 | Boeing | -1.36% | China Airlines | DCA09WA003 | N/A | NO |
| 113 | 10/5/2009 | 7:44:00 PM | 10/6/2009 | Boeing | -1.35% | Delta Airlines | ERA10CA022 | An inadvertent encounter with turbulence, which resulted in an injury to a flight cabin attendant. | NO |
| 114 | 07/08/2005 | 10:15:00 AM | 7/8/2005 | Boeing | -1.34% | Southwest Airlines | CHI05LA179 | The pushback tow driver not maintaining visual lookout for the wing walker's visual signal, and the driver not maintaining clearance from the vehicle during the pushback for taxi.  Factors to the accident were the standing vehicle behind the airplane, the inadequate group/crew coordination for the pushback, and the lack of guidance in the company's manuals to stop the tow when visual lookout is not maintained. | NO |
| 115 | 4/30/2018 | 6:35:00 AM | 4/30/2018 | Boeing | -1.33% | Ryanair | DCA18WA179 | The clearance was to carry out a pushback of the aircraft to abeam Stand 50R and the headset operator believed this would be when the pilots window was in line with the stand. The pushback continued until the elevator struck the blast fence but the relative positions of the pilots window and the stand were not determined at this point. The poor weather, light and poor clarity of the taxi line as seen by the tug driver meant that all his attention was focussed on his task. This and his restricted viewpoint from the nose of the aircraft prevented him from monitoring the actions of the headset operator and being aware of the proximity of the tail to the blast fence. | NO |
| 116 | 7/22/2019 | 3:17:00 AM | 7/22/2019 | Boeing | -1.33% | United Airlines | DCA19CA189 | An encounter with convective turbulence during cruise flight. | NO |
| 117 | 05/10/2012 | 12:24:00 PM | 5/10/2012 | Airbus | -1.32% | Frontier Airlines | DCA12FA069 | an inadvertent encounter with convectively induced turbulence developing upwards into the flight path, which was not detected on weather radar as configured by the crew.<br><br>Contributing to the delay in emergency medical personnel notification was the incomplete coordination of paramedic response by air traffic control and ineffective communications monitoring by Frontier Airlines. | NO |
| 118 | 08/27/2009 | 4:03:00 PM | 8/28/2009 | Boeing | -1.32% | Airtran Airways | ERA09LA488 | The flight crew's encounter with convective turbulence. Contributing to the accident was the failure of the operator's dispatch department to provide the flightcrew with current adverse weather information along the planned route of flight. Also contributing was the failure of the flightcrew to provide relevant forecast information to the cabin crew, and their failure to detect and avoid the existing convective conditions. | NO |
| 119 | 02/15/2008 | 9:57:00 AM | 2/15/2008 | Embraer | -1.30% | Chautauqua Airlines | MIA08CA065 | The flight attendant's inadvertent slip on the galley's contaminated floor and falling during climb to cruise. | NO |
| 120 | 12/11/2018 | 1:54:00 AM | 12/11/2018 | Boeing | -1.29% | Air Canada | DCA19WA043 | Suffered a tailstrike while landing on runway. An unstable approach developed due to pilot induced lateral rolling oscillations which coupled with a high rate of descent resulted in an abnormal runway contact. | NO |

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 121 | 04/16/2013 | 8:35:00 AM | 4/16/2013 | Boeing | -1.29% | Aero Mexico | DCA13WA092 | Sustained substantial damage in a tailstrike accident during takeoff. The accident occurred because the aircraft rotated at a speed much lower than necessary because it had been incorrectly calculated during the dispatch, based on the weight of the aircraft with zero fuel (ZFW) instead of the takeoff weight of the aircraft (TOW). Then the error was not detected by the crew when entering data into the FMS. | NO |
| 122 | 06/27/2007 | 7:27:00 AM | 6/27/2007 | Boeing | -1.27% | United Airlines | LAX07LA204 | An in-flight encounter with turbulence that resulted in serious injury to a flight attendant. | NO |
| 123 | 07/11/2005 | 7:00:00 PM | 7/12/2005 | Boeing | -1.26% | Delta Airline | DCA05MA083 | An inadvertent in-flight encounter with clear air turbulence. | NO |
| 124 | 2/26/2012 | 4:06:00 AM | 2/27/2012 | Boeing | -1.26% | Delta Airlines | DCA12CA045 | the flight attendant inadvertently tripping over a passenger's luggage strap that was protruding into the isle. | NO |
| 125 | 2/19/2013 | 10:00:00 AM | 2/19/2013 | Boeing | -1.26% | United Airlines | WPR13LA131 | The flight's encounter with moderate clear air turbulence while en route, which resulted in a serious injury to a flight attendant. Contributing to the accident was the lack of communication equipment in the rest compartment, which, if installed, could have alerted the cabin crewmembers that the seatbelt sign was on. | NO |
| 126 | 7/12/2007 | 10:00:00 AM | 7/12/2007 | Boeing | -1.25% | Delta Airlines | MIA07CA119 | The flight attendant's inadvertent misstep on a ladder and falling during pushback resulting in serious injuries. | NO |
| 127 | 9/6/2011 | 12:09:00 PM | 9/6/2011 | Boeing | -1.23% | Southwest Airlines | DCA11CA116 | An encounter with convective turbulence during the descent. | NO |
| 128 | 6/26/2016 | 2:00:00 PM | 6/27/2016 | Boeing | -1.21% | United Airlines | DCA16CA193 | the improper placement of the coffee pot on the beverage cart and failure to use a safe-pour lid. | NO |
| 129 | 8/19/2024 | 3:45:00 PM | 8/19/2024 | Boeing | -1.18% | Southwest Airlines | DCA24LA290 | An encounter with convectively induced turbulence during descent. | NO |
| 130 | 02/24/2016 | 12:23:00 AM | 2/24/2016 | Embraer | -1.15% | Trans States Airlines | DCA16LA100 | the flight crews' failure to consider all available runways for landing to minimize the gusty crosswind component. Contributing to the accident was the captain's reduction of the engine thrust for about 1 second at low altitude immediately after the first officer applied maximum thrust to conduct a go-around. | NO |
| 131 | 04/03/2010 | 7:38:00 AM | 4/5/2010 | Embraer | -1.13% | Republic Airlines | CEN10LA189 | A clear air turbulence encounter during cruise flight, during which an unrestrained cabin flight attendant sustained a hip fracture. | NO |
| 132 | 3/5/2014 | 2:00:00 AM | 3/5/2014 | Boeing | -1.12% | Delta Airlines | DCA14CA090 | the flight attendant's inadvertent trip and fall over a passenger bag that was in the aisle. | NO |
| 133 | 05/21/2001 | 11:24:00 AM | 5/21/2001 | Boeing | -1.12% | All Nippon Airways | DCA01WA046 | Boeing 747-400 experienced turbulence while cruising at an altitude of 39,000 feet. | NO |
| 134 | 3/22/2023 | 6:26:00 PM | 3/23/2023 | Airbus | -1.11% | United Airlines | DCA23LA221 | The first officer's failure to maintain the correct airspeed and pitch attitude during landing which resulted in a tailstrike. | NO |
| 135 | 8/5/2017 | 2:35:00 PM | 8/7/2017 | Airbus | -1.10% | American Airlines | DCA17LA173 | an inadvertent encounter with convective turbulence. | NO |
| 136 | 07/27/2006 | 9:45:00 AM | 7/27/2006 | Boeing | -1.09% | US Airways | NYC06FA184 | The airplane tug driver's inadvertent movement of the tug gear shift lever from forward to reverse, which resulted in the nose landing gear collapse. Contributing to the accident was the defective gear shift lever. | NO |
| 137 | 11/30/2022 | 1:00:00 AM | 11/30/2022 | Boeing | -1.09% | Southwest Airlines | DCA23LA086 | The flight's encounter with mechanical turbulence. | NO |
| 138 | 04/13/2010 | 8:00:00 AM | 4/13/2010 | Boeing | -1.09% | Merpati Airlines | DCA10WA051 | Sustained substantial damage in a runway excursion accident. Following this radio contact, Rendani Radio informed the crew that the weather was continuous slight rain, visibility 3 kilometers, cloud overcast with cumulus-stratocumulus at 1,400 feet, temperature 24 degrees Celsius, QNH 1012 hectopascals. | NO |

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 139 | 08/01/2003 | 3:10:00 PM | 8/1/2003 | Boeing | -1.09% | Airtran Airways | ATL03LA124 | The failure of the ground crew to follow powerback procedures and directives. | NO |
| 140 | 5/2/2017 | 7:30:00 PM | 5/3/2017 | Airbus | -1.07% | JetBlue | DCA17CA111 | an inadvertent encounter with convective turbulence. | NO |
| 141 | 7/4/2021 | 8:41:00 PM | 7/5/2021 | Airbus | -1.07% | American Airlines | DCA21LA176 | an inadvertent encounter with convective turbulence. | NO |
| 142 | 04/06/2008 | 10:00:00 PM | 4/7/2008 | Boeing | -1.04% | American Airlines | NYC08CA156 | An unexpected encounter with turbulence, during the initial descent for landing. | NO |
| 143 | 08/10/2010 | 3:40:00 PM | 8/10/2010 | Embraer | -1.04% | Express Jet Airlines | WPR10LA395 | An in-flight collision with a bird while on the downwind leg of the traffic pattern during a visual approach. | NO |
| 144 | 7/2/2000 | 11:42:00 AM | 7/3/2000 | Boeing | -1.03% | Pro Air, Inc. | MIA00LA206 | The captain's failure to stop the aircraft when given a stop signal by the ground marshaller and his failure to turn the aircraft when given a turn signal by the ground marshaller as he taxied into the gate resulting in the aircraft's left wing colliding with ground equipment. | NO |
| 145 | 11/11/2019 | 8:42:00 AM | 11/11/2019 | Embraer | -1.02% | American Eagle, opb Envoy Air | DCA20LA013 | The flight crew's inability to maintain the airplane on the runway centerline after touchdown due to the reduced braking action resulting from the deteriorating weather conditions, which caused the airplane's departure from the runway surface. Contributing to the accident were the delay in performing the runway assessment for undetermined reasons and failure to close the runway. Also contributing to the accident was the controller's failure to advise the accident flight crew that braking action was no longer consistent with the previously published notice to air mission, which described braking action as good across all three runway zones. | NO |
| 146 | 9/25/2023 | 12:00:00 AM | 9/25/2023 | Airbus | -1.01% | JetBlue | DCA23LA462 | An inadvertent encounter with convectively induced turbulence during cruise that was not depicted by the airplane's weather radar system. | NO |
| 147 | 3/5/2000 | 9:11:00 PM | 3/6/2000 | Boeing | -1.00% | Southwest Airlines | DCA00MA030 | the flight crew's excessive airspeed and flightpath angle during the approach and landing and its failure to abort the approach when stabilized approach criteria were not met. Contributing to the accident was the controller's positioning of the airplane in such a manner as to leave no safe options for the flight crew other than a go-around maneuver. | NO |
| 148 | 09/27/2003 | 11:00:00 AM | 9/29/2003 | Embraer | -0.98% | American Eagle | NYC03LA208 | The inadequate visual lookout by the driver of a ground vehicle, and by ground support personnel, which resulted in a subsequent collision between the airplane and ground vehicle. A factor related to the accident was the failure of the pilot-in-command and ground personnel to coordinate ground-handling procedures. | NO |
| 149 | 12/28/2008 | 10:00:00 AM | 12/29/2008 | Boeing | -0.98% | Northwest Airlines | WPR09FA068 | The failure of the tug operator and wing walker of this airplane to maintain clearance with the other aircraft during the pushback process in dark night. Also causal was the ramp controller's misinterpretation of the other airplane's gate location and her improper clearance for both airplanes to simultaneously push back from nearly opposing gates. | NO |
| 150 | 11/10/2022 | 7:01:00 PM | 11/11/2022 | Boeing | -0.97% | American Airlines | DCA23LA050 | An encounter with convective turbulence during descent. | NO |
| 151 | 2/28/2011 | 1:39:00 AM | 2/28/2011 | Boeing | -0.96% | Delta Airlines | WPR11LA149 | The airplane's encounter with moderate turbulence at a higher altitude than the flight crew expected, resulting in an injury to a cabin crewmember. | NO |

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 152 | 10/24/2020 | 11:53:00 AM | 10/26/2020 | Embraer | -0.95% | American Eagle, opb Envoy Air | DCA21WA010 | Suffered a runway excursion after landing on runway. After touchdown, both pilots described experiencing uncommanded braking of the aircraft. | NO |
| 153 | 06/23/2014 | 12:35:00 PM | 6/23/2014 | Boeing | -0.93% | Ryanair | DCA14WA176 | Encountered turbulence on a flight between Dublin (Ireland) and Reus (Spain). | NO |
| 154 | 3/28/2015 | 11:30:00 PM | 3/30/2015 | Airbus | -0.93% | Air Canada | ENG15WA026 | Suffered a landing accident. Air Canada's standard operating procedure (SOP) and practice when flying in flight path angle guidance mode was that, once the aircraft was past the final approach fix, the flight crews were not required to monitor the aircraft's altitude and distance from the threshold or to make any adjustments to the flight path angle. | NO |
| 155 | 09/13/2004 | 11:03:00 PM | 9/14/2004 | Boeing | -0.89% | Southwest Airlines | LAX04LA318 | the flight's encounter with the wake turbulence from a preceding heavy airplane while on approach. | NO |
| 156 | 11/14/2003 | 3:50:00 AM | 11/14/2003 | Boeing | -0.89% | United Airlines | LAX04LA050 | a tail strike due to a combination of the wind shifting from a headwind to a tailwind during rotation, and the pilot's control inputs for the crosswind condition. | NO |
| 157 | 12/08/2005 | 8:14:00 PM | 12/9/2005 | Boeing | -0.88% | Southwest Airlines | DCA06MA009 | The pilots' failure to use available reverse thrust in a timely manner to safely slow or stop the airplane after landing, which resulted in a runway overrun. This failure occurred because the pilots' first experience and lack of familiarity with the airplane's autobrake system distracted them from thrust reverser usage during the challenging landing.<br><br>Contributing to the accident were Southwest Airline's 1) failure to provide its pilots with clear and consistent guidance and training regarding company policies and procedures related to arrival landing distance calculations; 2) programming and design of its onboard performance computer, which did not present inherent assumptions in the program critical to pilot decision making; 3) plan to implement new autobrake procedures without a familiarization period; and 4) failure to include a margin of safety in the arrival assessment to account for operational uncertainties. Also contributing to the accident was the pilots' failure to divert to another airport given reports that included poor braking action and a tailwind component greater than 5 knots. Contributing to the severity of the accident was the absence of an engineering materials arresting system, which was needed because of the limited runway safety area beyond the departure end of runway 31C. | NO |
| 158 | 4/9/2010 | 10:30:00 PM | 4/12/2010 | Boeing | -0.87% | Southwest Airlines | WPR10FA199 | The tug operator's failure to comply with company procedures when parking an unoccupied baggage tug, and the failure of the tug's seat switch to disengage the electric motor when weight was removed from the driver's seat. | NO |
| 159 | 06/18/2003 | 2:56:00 PM | 6/18/2003 | Embraer | -0.85% | Chautauqua Airlines | MIA03LA127 | The in-flight encounter with turbulence during normal descent resulting in a serious injury to a passenger. A finding in the investigation was the seatbelt sign had been on for approximately 2 minutes at the time of the turbulence encounter. | NO |
| 160 | 10/29/2010 | 3:45:00 PM | 10/29/2010 | Boeing | -0.84% | WestJet Airlines | ERA11LA044 | The ground service vehicle driver's depressing of the accelerator rather than the brake pedal, resulting in a collision with the airplane. | NO |

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 161 | 08/15/2017 | 6:15:00 PM | 8/16/2017 | Boeing | -0.83% | American Airlines | DCA17CA181 | the Delta B737 captain's failure to maintain proper clearance between his airplane and the stopped American B757. | NO |
| 162 | 8/30/2016 | 10:10:00 PM | 8/31/2016 | Boeing | -0.82% | United Airlines | DCA16CA220 | an inadvertent encounter with severe convective turbulence. | NO |
| 163 | 9/13/2012 | N/A | 9/14/2012 | Boeing | -0.82% | Delta Airlines | DCA12WA146 | An airplane of U.S. company Delta Airlines, flight DL256, with 220 people on board had to interrupt the flight toward Detroit, yesterday (13) evening, moments after takeoff, the International Airport of Sao Paulo in Cumbica. | NO |
| 164 | 06/02/2003 | 7:40:00 PM | 6/3/2003 | Embraer | -0.81% | Great Lakes Aviation | DEN03LA096 | the ground personnel's failure to maintain aircraft/ground vehicle clearance, resulting in the collision. Contributing factors include ground communications not coordinated by the ground personnel and the airport vehicle. | NO |
| 165 | 4/8/2017 | N/A | 4/10/2017 | Boeing | -0.80% | | DCA17WA105 | N/A | NO |
| 166 | 9/23/2018 | 9:45:00 PM | 9/24/2018 | Boeing | -0.79% | United Airlines | DCA18CA299 | the catering cart striking the flight attendant's foot. | NO |
| 167 | 7/23/2019 | 3:48:00 AM | 7/23/2019 | Boeing | -0.78% | United Airlines | DCA19CA186 | failure of the ground crew to maintain clearance from the parked airplane during pushback. | NO |
| 168 | 4/26/2024 | 9:30:00 AM | 4/26/2024 | Boeing | -0.78% | Delta Airlines | DCA24LA174 | Delta Air Lines flight DL1044, a Boeing 757-232, encountered turbulence during descent towards ATL. One occupant sustained serious injuries. | NO |
| 169 | 11/19/2022 | 9:51:00 PM | 11/21/2022 | Airbus | -0.77% | Delta Airlines | DCA23LA067 | Multiple bird strikes during descent. | NO |
| 170 | 2/17/2002 | 6:30:00 AM | 2/18/2002 | Boeing | -0.77% | N/A | DCA02WA023 | Rupture of the lining of the fuselage, in the climb phase, reaching flight level 330 which resulted in a controlled depressurisation during a regularly scheduled passengers flight, because the area was hit by an impact from the passenger boarding bridge during boarding operation. Contributing Factors: An unauthorized person operated the boarding bridge in the early morning hours. Poor safety control in the operational area of the airport. | NO |
| 171 | 07/31/2000 | 11:15:00 PM | 8/1/2000 | Boeing | -0.76% | United Airlines | CHI00LA269 | the evasive maneuver performed by the pilot. A factor was the activation of the collision avoidance system. | NO |
| 172 | 3/15/2007 | 10:35:00 PM | 3/16/2007 | Boeing | -0.76% | United Airlines | CHI07LA093 | The contained fan blade tip separation following the ingestion of several birds into the left engine during takeoff and the lack of an adequate response time available to crew to avert the bird strike. | NO |
| 173 | 3/11/2003 | 9:28:00 PM | 3/12/2003 | Boeing | -0.75% | Singaporean Airlines | DCA03WA030 | When the captain rotated the airplane for lift-off the tail struck the runway and scraped for some 490 metres until the airplane became airborne. The tail strike occurred because the rotation speed was 33 knots less than the 163 knots required for the airplane weight. The rotation speed had been mistakenly calculated for an airplane weighing 100 tonnes less than the actual weight of 9V-SMT. | NO |
| 174 | 6/17/2014 | 9:08:00 PM | 6/18/2014 | Boeing | -0.75% | United Airlines | DCA14CA124 | A hot liquid splashed from a meal box onto the flight attendant's hand, resulting in a 2nd degree burn. | NO |
| 175 | 7/31/2018 | 5:22:00 PM | 7/31/2018 | Embraer | -0.74% | Aeroméxico Connect | DCA18RA253 | Impact against the runway caused by loss of control of the aircraft in the final phase of the take-off run by low altitude windshear that caused a loss of speed and lift | NO |
| 176 | 2/23/2012 | 3:30:00 PM | 2/23/2012 | Boeing | -0.72% | Southwest Airlines | WPR12LA119 | The airplane's encounter with moderate turbulence during cruise flight, which resulted in a serious injury to a flight attendant. | NO |
| 177 | 7/14/2010 | 10:00:00 PM | 7/15/2010 | Boeing | -0.71% | Delta Airlines | DCA10FA076 | an inadvertent encounter with clear air turbulence. | NO |

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 178 | 8/15/2010 | 9:50:00 PM | 8/16/2010 | Boeing | -0.70% | Aires Airlines | DCA10RA085 | Execution of the flight below the angle of approach, due to a misjudgment of the crew, believing to be much higher, leading the aircraft to fly a typical trajectory of a 'black hole' illusion, which was experienced during the night-time approach to a runway with low contrast surrounded in bright focused lights, aggravated by bad weather of heavy rain. | NO |
| 179 | 3/2/2023 | 3:30:00 PM | 3/2/2023 | Airbus | -0.68% | Frontier Airlines | DCA23LA196 | The flight's encounter with convective turbulence. | NO |
| 180 | 1/28/2016 | 6:30:00 PM | 1/29/2016 | Boeing | -0.68% | Southwest Airlines | DCA16CA077 | an inadvertent encounter with clear air turbulence. | NO |
| 181 | 02/09/2015 | 11:07:00 PM | 2/10/2015 | Embraer | -0.68% | US Airways | CEN15LA140 | An undetermined malfunction of the nosewheel steering control module, which resulted in the nose landing gear being jammed in the gear bay. Contributing to the accident was the improper rigging of the nosewheel steering feedback sensors during installation. | NO |
| 182 | 07/04/2006 | 2:45:00 AM | 07/04/2006 | Boeing | -0.68% | Japan Air Lines | DCA06WA057 | Descending to Fukuoka a/p by IFR, when aircraft encountered turbulence | NO |
| 183 | 9/1/2021 | 6:29:00 AM | 9/1/2021 | Boeing | -0.67% | Delta Airlines | DCA21LA229 | The flight crew's failure to set the hydraulic panel correctly during the execution of the pushback checklist, and when the hydraulic panel setting was corrected, that resulted in the airplane coming to a sudden stop and a flight attendant receiving a serious injury. | NO |
| 184 | 08/07/2015 | 12:15:00 AM | 8/7/2015 | Embraer | -0.64% | Compass Airlines, opf American Eagle | WPR15LA239 | The airplane's encounter with moderate turbulence during descent, which resulted in a serious injury to a flight attendant who was not securely seated. Contributing to the accident was the flight attendant's decision to continue to secure items before the flight crew made an announcement that it was safe to continue with the service activities. | NO |
| 185 | 07/17/2003 | 4:45:00 PM | 7/18/2003 | Boeing | -0.64% | United Airlines | CHI03LA237 | The turbulence encountered during the descent which seriously injured a passenger returning to her seat after the seat belt sign was activated. A factor was that it was not possible for the returning passenger to comply with the lit seat belt sign. | NO |
| 186 | 9/4/2017 | 5:10:00 PM | 9/5/2017 | Boeing | -0.63% | Air India Express | DCA17WA218 | Air India Express flight 452 was damaged in a taxiing accident at Cochin International Airport, India. Incorrect judgement taken by PIC for initiating left turn short of the taxi track link (before Taxiway F), during night, in rain during reduced visibility conditions thus resulting the aircraft entering in open rain water drain. | NO |
| 187 | 02/25/2006 | 7:15:00 PM | 2/27/2006 | Boeing | -0.62% | Delta Airlines | NYC06LA074 | The deice vehicle driver's failure to maintain clearance from a standing airplane, which resulted in a collision between the deice vehicle and left elevator of the airplane. | NO |
| 188 | 5/25/2010 | 9:05:00 AM | 5/25/2010 | Boeing | -0.62% | United Airlines | DCA10FA064 | An inadvertent encounter with unforecast turbulence in cruise flight. | NO |
| 189 | 12/26/2006 | 9:12:00 PM | 12/27/2006 | Boeing | -0.62% | Southwest Airlines | LAX07LA064 | Failure of the captain, during taxi, to maintain adequate clearance from an occupied airplane stopped on the ramp. | NO |
| 190 | 09/18/2012 | 12:30:00 PM | 9/18/2012 | Airbus | -0.61% | US Airways | DCA12CA149 | an encounter with moderate turbulence while the flight attendant was securing the cabin for arrival. | NO |
| 191 | 07/31/2013 | 2:35:00 PM | 7/31/2013 | Boeing | -0.60% | AirTran Airways | DCA13WA134 | An Airtran Airways Boeing 737 encountered turbulence over Mexico, resulting in at least one serious injury. | NO |
| 192 | 12/13/2016 | 8:47:00 PM | 12/14/2016 | Boeing | -0.59% | United Airlines | DCA17CA042 | An inadvertent encounter with mountain wave turbulence. | NO |
| 193 | 8/27/2019 | 4:48:00 AM | 8/27/2019 | Airbus | -0.59% | Air China | DCA19WA211 | A fire occurred on board an Air China Airbus A330-343 which was parked at the gate at Beijing Capital Airport in China. Initial information suggests there were two containers in the forward cargo hold containing mixed goods. | NO |

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 194 | 8/27/2019 | 8:50:00 AM | 8/27/2019 | Airbus | -0.59% | Frontier Airlines | DCA19CA206 | an encounter with mountain wave turbulence. | NO |
| 195 | 08/25/2001 | 2:22:00 AM | 8/27/2001 | Boeing | -0.58% | America West Airlines | CHI01FA292 | The second in command failed to maintain proper runway alignment, directional control, and landed long. The pilot in command failed to execute a go-around and failed to provide adequate supervision. Additional factors included the thunderstorm, the dark night, the muddy terrain, and the FODed engines. | NO |
| 196 | 2/17/2019 | 7:04:00 PM | 2/18/2019 | Boeing | -0.57% | Delta Airlines | DCA19CA091 | an encounter with convective turbulence during descent. | NO |
| 197 | 9/6/2023 | 10:32:00 PM | 9/7/2023 | Boeing | -0.56% | United Airlines | DCA23LA445 | An inadvertent encounter with convectively induced turbulence (CIT) during descent. | NO |
| 198 | 11/29/2015 | 6:15:00 PM | 11/30/2015 | Boeing | -0.56% | Southwest Airlines | DCA16CA026 | an inadvertent encounter with clear air turbulence. | NO |
| 199 | 7/23/2018 | 3:31:00 PM | 7/23/2018 | Airbus | -0.56% | Delta Airlines | DCA18CA316 | An inadvertent encounter with convective turbulence. | NO |
| 200 | 6/29/2015 | 2:30:00 AM | 6/29/2015 | Boeing | -0.56% | Delta Airlines | DCA15CA146 | the flight attendant inadvertently slipped off a worn tread descending the crew rest ladder. | NO |
| 201 | 04/25/2006 | 6:30:00 PM | 4/26/2006 | Boeing | -0.53% | American Airlines | DFW06LA115 | The in-flight encounter with turbulence in clouds resulting in a flight attendant being injured. | NO |
| 202 | 04/20/2009 | 3:24:00 PM | 4/20/2009 | Boeing | -0.53% | Royal Air Maroc | DCA09FA045 | The first officer's input of full nose down elevator at touchdown. Contributing to the accident was the gusty wind conditions. | NO |
| 203 | 04/18/2009 | 2:52:00 AM | 4/20/2009 | Boeing | -0.53% | Continental Airlines | CEN09LA256 | The injured passenger's failure to comply with the requirement to remain seated with a fastened seatbelt. | NO |
| 204 | 07/08/2011 | 9:11:00 AM | 7/8/2011 | Boeing | -0.52% | Hewa Bora Airways | DCA11RA080 | The weather was reported to have been poor at the time of the accident with heavy rain, limited visibility and thunderstorms in the area. The airplane collided with the ground during visual approach to runway 31. | NO |
| 205 | 12/22/2009 | 10:22:00 PM | 12/23/2009 | Boeing | -0.51% | American Airlines | DCA10RA017 | A Boeing 737-823, registered N977AN and operated by American Airlines, sustained substantial damage in a runway excursion accident on landing at Kingston-Norman Manley International Airport (KIN), Jamaica. There were six crew members and 148 passengers on board. Fourteen passengers sustained serious injuries. | NO |
| 206 | 10/11/2018 | 2:00:00 PM | 10/11/2018 | Boeing | -0.49% | Southwest Airlines | DCA19CA006 | A passenger falling while returning to her seat which resulted in a serious injury. | NO |
| 207 | 9/29/2011 | 4:27:00 PM | 9/30/2011 | Boeing | -0.49% | American Airlines | ERA11CA511 | The in-flight encounter with clear air turbulence, which resulted in an injury to a cabin attendant. | NO |
| 208 | 08/29/2004 | 2:15:00 PM | 8/30/2004 | Embraer | -0.48% | American Eagle Airlines | IAD04LA050 | An unexpected encounter with clear air turbulence. | NO |
| 209 | 10/18/2013 | 6:00:00 AM | 10/18/2013 | Boeing | -0.47% | United Airlines | DCA14CA014 | The airplane's inadvertent encounter with clear air turbulence during cruise flight, which resulted in a serious injury to a flight attendant. | NO |
| 210 | 8/4/2016 | 9:02:00 PM | 8/5/2016 | Boeing | -0.47% | Southwest Airlines | DCA16CA207 | the tug operators excessive speed during pushback. | NO |
| 211 | 12/28/2012 | 9:32:00 PM | 12/31/2012 | Embraer | -0.45% | American Eagle Airlines | CEN13CA117 | The presence of deice fluid on the floor, which resulted in a slip hazard and an injury to the flight attendant. | NO |
| 212 | 5/9/2013 | 3:46:00 PM | 5/9/2013 | Airbus | -0.45% | Delta Airlines | DCA13CA091 | The flight attendant's inadvertent trip over the jump seat that had not retracted automatically. | NO |
| 213 | 8/21/2023 | 2:15:00 AM | 8/21/2023 | Boeing | -0.44% | Alaska Airlines | DCA23FA417 | Alaska Airlines flight 1288, a Boeing 737-890, sustained damage when the left main landing gear collapsed after landing on runway 20R at John Wayne-Orange County Airport (SNA), Santa Ana, California. The 112 passengers and crew evacuated the airplane via stairs onto taxiway E with no injuries. | NO |
| 214 | 8/18/2023 | 7:11:00 PM | 8/21/2023 | Boeing | -0.44% | United Airlines | DCA23LA421 | An inadvertent encounter with clear air turbulence during cruise flight. | NO |

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 215 | 6/9/2019 | 5:55:00 PM | 6/10/2019 | Boeing | -0.44% | United Airlines | DCA19CA169 | the early initiation of the landing flare that resulted in a high pitch attitude and tailstrike. | NO |
| 216 | 10/29/2001 | 7:50:00 PM | 10/30/2001 | Boeing | -0.42% | American Airlines | IAD02LA007 | A passenger sustained a broken ankle during an emergency evacuation. | NO |
| 217 | 8/17/2016 | 1:15:00 PM | 8/17/2016 | Boeing | -0.42% | United Airlines | DCA16CA214 | an encounter with convective turbulence. | NO |
| 218 | 5/23/2011 | 3:20:00 PM | 5/23/2011 | Boeing | -0.41% | Delta Airlines | DCA11CA060 | Inadvertent encounter with convective turbulence while in cruise. Contributing to the severity of the accident was the unrestrained status of the passenger, contrary to the lighted seat belt sign. | NO |
| 219 | 06/08/2006 | 5:00:00 PM | 6/9/2006 | Boeing | -0.40% | American Trans Air | CHI06LA161 | The foreign object damage to the horizontal stabilizer during taxi as a result of improper airport maintenance by contract maintenance personnel. The aluminum plate was a factor. | NO |
| 220 | 12/24/2006 | 8:35:00 AM | 12/26/2006 | Boeing | -0.40% | Lion Air | DCA07WA017 | On arrival, the aircraft was executing a visual approach via a left downwind pattern to runway 31. The crew maneuvered in a close pattern due to proximity of terrain on under the base and final approach areas of runway 31. | NO |
| 221 | 03/06/2005 | 6:30:00 PM | 3/7/2005 | Boeing | -0.40% | Delta Airlines | IAD05LA044 | The first officer's misjudgment of a perceived threat, which resulted in the captain's excessive braking and subsequent injury to a flight attendant. A factor was the night lighting conditions. | NO |
| 222 | 2/24/2023 | 8:30:00 PM | 2/27/2023 | Embraer | -0.40% | JetBlue | DCA23LA191 | Electrical sparking caused by a faulty connection between the aircraft and ground power unit resulting in a serious injury to a ground service agent. | NO |
| 223 | 01/14/2011 | 1:55:00 AM | 1/14/2011 | Boeing | -0.40% | Air Canada | DCA11WA026 | Experienced a 46-second pitch excursion while en route at night over the North Atlantic Ocean. Findings as to Causes and Contributing Factors: 1. The interrupted sleep obtained by the first officer prior to the flight increased the likelihood that rest would be needed during the overnight eastbound flight. 2. The first officer slept for approximately 75 minutes which likely placed the first officer into slow-wave sleep and induced longer and more severe sleep inertia. | NO |
| 224 | 1/10/2014 | 7:00:00 AM | 1/10/2014 | Boeing | -0.39% | Delta Airlines | DCA14CA036 | unexpected encounter with convective turbulence while the flight attendants were preparing for arrival. | NO |
| 225 | 1/9/2014 | 7:30:00 PM | 1/10/2014 | Boeing | -0.39% | Southwest Airlines | DCA14CA035 | A buildup of pressure in the coffee filter package resulting in the release of hot coffee and grounds when the potlocking lever was raised, which resulted in 2nd degree burns. | NO |
| 226 | 7/28/2000 | 5:37:00 PM | 7/31/2000 | Boeing | -0.39% | Pan Am Airways Corporation | ATL00LA072 | The pilot's inadequate evaluation of weather information, and his delay in taking remedial action that resulted in the in-flight encounter with severe weather. | NO |
| 227 | 04/25/2007 | 7:35:00 PM | 4/26/2007 | Boeing | -0.39% | Southwest Airlines | NYC07LA105 | An in-flight encounter with turbulence and the flight crew's failure to advise the cabin crew about potential forecast turbulence, as reported by the flight attendant. | NO |
| 228 | 12/15/2015 | 6:30:00 PM | 12/16/2015 | Boeing | -0.38% | Southwest Airlines | DCA16LA032 | Southwest Airlines flight 31, a Boeing 737-300, N649SW, exited the taxiway while taxing to the gate and came to rest in a ditch at the Nashville International Airport, Tennessee, USA. Nine of the 138 passengers and crew onboard received minor injuries during the evacuation and the airplane was substantially damaged. | NO |
| 229 | 05/11/2002 | 6:45:00 PM | 5/13/2002 | Boeing | -0.38% | American Trans Air | CHI02LA128 | The ground personnel handled the aircraft improperly during pushback from the gate by failing to maintain clearance with the other parked aircraft. The light rain and the parked airplane that was contacted were factors. | NO |

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 230 | 2/24/2018 | 1:58:00 PM | 2/26/2018 | Airbus | -0.38% | Delta Airlines | DCA18CA102 | an inadvertent encounter with clear air turbulence. | NO |
| 231 | 05/20/2003 | 3:10:00 PM | 5/20/2003 | Boeing | -0.37% | American Airlines | LAX03LA167 | the vehicle driver's failure to deploy the parking brake or use wheel chocks to secure the vehicle prior to leaving it unattended. | NO |
| 232 | 11/7/2015 | 6:00:00 AM | 11/9/2015 | Boeing | -0.36% | United Airlines | DCA16CA021 | An inadvertent encounter with convective turbulence resulting in serious injury to a flight attendant. | NO |
| 233 | 05/27/2015 | 7:33:00 PM | 5/28/2015 | Boeing | -0.36% | British Airways | DCA15CA136 | an inadvertent encounter with convective turbulence resulting in serious injury to a flight attendant. | NO |
| 234 | 06/07/2010 | 6:00:00 AM | 6/7/2010 | Boeing | -0.36% | Ryan Air | DCA10WA074 | While boarding a Boeing 737-800 airplane via the forward airstairs, a small girl who was in her father's arms fell from the top of the stairs through a gap between the handrail and the upper platform of said airstairs. | NO |
| 235 | 5/9/2011 | 5:06:00 AM | 5/9/2011 | Airbus | -0.36% | United Airlines | DCA11FA053 | An inadvertent encounter with unforecast convective turbulence. | NO |
| 236 | 2/8/2021 | 8:30:00 AM | 2/8/2021 | Airbus | -0.35% | | DCA21LA082 | An abrupt flight control input by the flight crew during descent that caused a flight attendant to fall and fracture their ankle. | NO |
| 237 | 1/10/2020 | 5:45:00 PM | 1/13/2020 | Airbus | -0.35% | United Airlines | DCA20CA058 | an encounter with convectively induced turbulence while overflying an area of known convective activity. | NO |
| 238 | 2/1/2020 | 9:14:00 PM | 2/3/2020 | Airbus | -0.35% | Emirates | DCA20WA070 | The aircraft experienced moderate to severe turbulence | NO |
| 239 | 03/04/2006 | N/A | 3/6/2006 | Boeing | -0.34% | N/A | DCA06WA027 | N/A | NO |
| 240 | 12/03/2010 | 5:42:00 AM | 12/3/2010 | Boeing | -0.34% | Hawaiian Airlines | WPR11LA071 | The airplane's encounter with convectively-induced turbulence, which resulted in serious injury to one flight attendant. | NO |
| 241 | 8/7/2024 | 2:30:00 PM | 8/7/2024 | Boeing | -0.32% | Southwest Airlines | DCA24LA256 | A passenger's failure to comply with crew member instructions to remain seated with seatbelt fastened. | NO |
| 242 | 3/27/2019 | 8:25:00 PM | 3/28/2019 | Boeing | -0.31% | Southwest Airlines | DCA19CA130 | a collision with a bird. | NO |
| 243 | 7/28/2016 | 12:11:00 AM | 7/28/2016 | Airbus | -0.30% | JetBlue | DCA16CA205 | an inadvertent encounter with clear air turbulence. | NO |
| 244 | 9/11/2022 | 4:50:00 PM | 9/12/2022 | Boeing | -0.30% | Southwest Airlines | DCA22LA201 | Southwest Airlines flight crew's misjudgment of the distance required to safely pass the American Airlines airplane. | NO |
| 245 | 11/20/2016 | 10:23:00 PM | 11/21/2016 | Boeing | -0.29% | Delta Airlines | DCA17CA096 | the flight attendant's inadvertent bump into a retractable galley tray. | NO |
| 246 | 6/17/2014 | 10:30:00 AM | 6/17/2014 | Boeing | -0.29% | Southwest Airlines | DCA14CA120 | A buildup of pressure in the coffee filter package resulting in the release of hot coffee and grounds when the potlocking handle was raised, which resulted in 2nd and 3rd degree burns. | NO |
| 247 | 01/03/2016 | 4:30:00 PM | 1/4/2016 | Embraer | -0.29% | United Express, opb Shuttle America | DCA16CA041 | an encounter with turbulence resulting in a serious injury to a flight attendant. | NO |
| 248 | 6/30/2015 | 8:49:00 AM | 6/30/2015 | Boeing | -0.28% | Delta Airlines | DCA15CA145 | inadvertent contact by beverage cart during cabin service. | NO |
| 249 | 5/14/2016 | 7:00:00 PM | 5/16/2016 | Airbus | -0.28% | American Airlines | DCA16CA153 | an inadvertent encounter with clear air turbulence that resulted in a serious injury to a flight attendant. | NO |
| 250 | 07/22/2003 | 2:00:00 PM | 7/22/2003 | Boeing | -0.27% | Northwest Airlines | NYC03CA169 | An in-flight encounter with turbulence. | NO |
| 251 | 9/5/2006 | 1:01:00 PM | 9/5/2006 | Boeing | -0.27% | Delta Airlines | DCA06FA068 | the first officer's inadvertent application of full nose-up trim during a prolonged flare, resulting in an excessive pitch angle during landing and subsequent tailstrike. Contributing to the accident was the flight crew's failure to correct the airplane's drift from the centerline approach course during short final approach, leading to the prolonged flare, and their improper decision to perform a practice Autoland approach using a restricted procedure. | NO |
| 252 | 6/12/2018 | 2:44:00 PM | 6/12/2018 | Boeing | -0.26% | Southwest Airlines | DCA18CA209 | a passenger bumping into a flight attendant who was holding a hot liquid. | NO |
| 253 | 9/25/2017 | 5:00:00 PM | 9/26/2017 | Boeing | -0.26% | Southwest Airlines | DCA17CA217 | the flight attendant accidentally pouring hot water on his hand which resulted in a 2nd degree burn. | NO |

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 254 | 3/7/2013 | 7:21:00 PM | 3/8/2013 | Boeing | -0.23% | Delta Airlines | DCA13CA065 | the pilot's failure to maintain correct airspeed and pitch attitude at touchdown. | NO |
| 255 | 10/5/2016 | 7:25:00 PM | 10/6/2016 | Boeing | -0.23% | Southwest Airlines | DCA17CA005 | the flight attendant losing her balance as she was removing her carry-on baggage resulted in her falling against an arm rest causing the serious injury. | NO |
| 256 | 10/16/2012 | 9:30:00 PM | 10/17/2012 | Boeing | -0.22% | Southwest Airlines | WPR13CA016 | The flight attendant's encounter with an unseen obstruction in the aisle, which resulted in a fall. | NO |
| 257 | 8/8/2019 | 4:30:00 PM | 8/9/2019 | Airbus | -0.21% | JetBlue | DCA19CA198 | an inadvertent encounter with clear air turbulence. | NO |
| 258 | 11/11/2006 | 12:12:00 AM | 11/13/2006 | Boeing | -0.20% | Air Tran Airways | ATL07LA016 | The captain's inadequate visual look out during taxi. | NO |
| 259 | 2/14/2020 | 4:12:00 PM | 2/17/2020 | Boeing | -0.19% | Eastar Jet | DCA20WA086 | N/A | NO |
| 260 | 7/16/2018 | 9:00:00 PM | 7/17/2018 | Boeing | -0.18% | Gol Linhas Aéreas | DCA18WA248 | During landing, a loud noise was heard by the cabin crew. The aircraft taxied to the apron, where passengers disembarked normally. When conducting the post-flight inspection, the maintenance team identified a leakage of hydraulic fluid and a break in the aft trunnion pin of the right main landing gear. | NO |
| 261 | 4/29/2010 | 10:40:00 PM | 4/30/2010 | Boeing | -0.18% | American Airlines | CEN10LA240 | The flight crew's inadequate separation from convective activity that resulted in serious injury to an unrestrained flight attendant. | NO |
| 262 | 04/14/2004 | 5:45:00 PM | 4/15/2004 | Boeing | -0.16% | Southwest Airlines | NYC04LA107 | An encounter with turbulence during cruise flight. | NO |
| 263 | 4/12/2007 | 4:15:00 PM | 4/13/2007 | Boeing | -0.15% | United Airlines | LAX07LA127 | The flight's encounter with a turbulence event that occurred while the flight attendants were unseated. Contributing to the accident was the apparent conflicting information provided by the flight deck to the flight attendants and the flight attendants' interpretation of that information. | NO |
| 264 | 08/22/2014 | 7:00:00 PM | 8/25/2014 | Embraer | -0.15% | American Eagle, opb Republic Airlines | CEN14CA455 | The airplane's inadvertent encounter with wake turbulence during cruise flight, which resulted in a serious injury to a flight attendant. | NO |
| 265 | 6/11/2012 | 12:20:00 AM | 6/11/2012 | Airbus | -0.13% | Delta Airlines | DCA12CA088 | Inadvertent encounter with convective turbulence while in descent. | NO |
| 266 | 9/1/2022 | 5:18:00 PM | 9/2/2022 | Boeing | -0.13% | United Airlines | DCA22LA196 | An encounter with clear air turbulence, which resulted in a serious injury as a flight attendant was lowering her jump seat. | NO |
| 267 | 4/3/2011 | 11:10:00 PM | 4/4/2011 | Boeing | -0.13% | Tarom | DCA11WA041 | N/A | NO |
| 268 | 02/24/2012 | 5:00:00 PM | 2/27/2012 | Airbus | -0.12% | US Airways | DCA12FA046 | an encounter with convective turbulence that resulted in injury to a passenger who was not seated when the seatbelt sign was illuminated. | NO |
| 269 | 3/10/2005 | 11:00:00 PM | 3/11/2005 | Boeing | -0.11% | American Airlines | DCA05WA042 | N/A | NO |
| 270 | 11/23/2015 | 3:44:00 PM | 11/23/2015 | Airbus | -0.11% | American Airlines | DCA16CA023 | an inadvertent encounter with clear air turbulence. | NO |
| 271 | 6/1/2023 | 5:32:00 PM | 6/2/2023 | Airbus | -0.10% | United Airlines | DCA23LA304 | An encounter with convectively-induced turbulence (CIT). | NO |
| 272 | 9/23/2021 | 3:44:00 PM | 9/23/2021 | Airbus | -0.09% | Hawaiian Airlines | DCA22LA004 | The captain's improper landing flare, which resulted in an excessive sink rate and subsequent hard landing. | NO |
| 273 | 4/7/2010 | 10:00:00 PM | 4/8/2010 | Boeing | -0.09% | Cathay Pacific Airways | DCA10WA049 | N/A | NO |
| 274 | 7/29/2023 | 11:34:00 AM | 7/31/2023 | Boeing | -0.08% | United Airlines | DCA23LA384 | The first officer's improper control inputs after the airplane touched down. Contributing to the severity of the damage was the flight crew's lack of recognition that the speed brakes were not armed, which led to their delayed deployment. | NO |
| 275 | 6/15/2023 | 1:40:00 PM | 6/15/2023 | Boeing | -0.08% | British Airways | DCA23WA328 | Encountered severe turbulence about two hours after takeoff from Singapore. | NO |
| 276 | 03/20/2005 | 11:48:00 AM | 3/21/2005 | Embraer | -0.08% | American Eagle Airlines | ATL05LA065 | An oily smell in the airplane shortly after takeoff for undetermined reasons that resulted in a return to the airport and a passenger injury during the emergency evacuation. | NO |

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 277 | 07/26/2016 | 5:00:00 PM | 7/27/2016 | Embraer | -0.07% | Republic Airlines | DCA16CA208 | An inadvertent encounter with turbulence. | NO |
| 278 | 12/23/2015 | 1:16:00 AM | 12/23/2015 | Boeing | -0.07% | Southwest Airlines | DCA16CA053 | An inadvertent encounter with clear air turbulence. | NO |
| 279 | 07/11/2009 | 10:10:00 AM | 7/13/2009 | Embraer | -0.06% | Republic Airlines | CEN09LA461 | The passenger's failure to comply with crewmember instructions to remain seated while the airplane was in turbulent weather conditions, resulting in an injury to the passenger. | NO |
| 280 | 5/23/2015 | 4:41:00 PM | 5/25/2015 | Airbus | -0.06% | Delta Airlines | DCA15CA125 | the flight attendant's failure to secure her lap belt and shoulder harness prior to the takeoff that resulted in her being thrown from her jump seat shortly after takeoff. | NO |
| 281 | 6/12/2012 | 9:27:00 PM | 6/13/2012 | Boeing | -0.05% | United Airlines | DCA12LA091 | the flight crew's penetration of a rapidly developing thunderstorm cell in an area of forecasted convective activity. The serious injuries were the result of a misunderstanding between the captain and cabin crew regarding the potential for turbulence. | NO |
| 282 | 5/24/2022 | 9:10:00 PM | 5/25/2022 | Airbus | -0.05% | United Airlines | DCA22LA125 | The flight's encounter with clear air moderate turbulence. | NO |
| 283 | 2/14/2015 | 8:03:00 PM | 2/16/2015 | Boeing | -0.05% | United Airlines | DCA15LA067 | an encounter with convective turbulence associated with a forecasted area of thunderstorms. | NO |
| 284 | 7/30/2014 | 1:40:00 AM | 7/30/2014 | Boeing | -0.05% | United Airlines | DCA14LA137 | the first officer's failure to maintain the correct airspeed and pitch attitude during landing that resulted in a tailstrike. | NO |
| 285 | 3/20/2012 | 9:30:00 AM | 3/20/2012 | Boeing | -0.05% | Southwest Airlines | WPR12LA144 | The airplane's encounter with severe turbulence during cruise flight, which resulted in a serious injury to a flight attendant. | NO |
| 286 | 03/01/2004 | 3:22:00 PM | 3/1/2004 | Boeing | -0.04% | United Airlines | CHI04LA084 | The unexpected encounter with convective turbulence. | NO |
| 287 | 02/10/2011 | 1:30:00 PM | 2/10/2011 | Boeing | -0.04% | Japan Airlines | WPR11LA139 | An encounter with unanticipated convectively induced windshear and turbulence during descent. | NO |
| 288 | 4/10/2019 | 8:40:00 PM | 4/11/2019 | Airbus | -0.04% | American Airlines | DCA19LA134 | The captain's excessive left rudder pedal input during the takeoff ground roll, which caused a large heading deviation and a left roll upon rotation that resulted in the left wingtip striking the ground. | NO |
| 289 | 06/03/2007 | 3:00:00 PM | 6/4/2007 | Boeing | -0.04% | Northwest Airlines | DEN07LA098 | The inadvertent encounter with moderate turbulence during the approach which resulted in a serious injury to the flight attendant | NO |
| 290 | 06/17/2006 | 3:25:00 PM | 6/19/2006 | Boeing | 0.00% | United Airlines | NYC06LA151 | The driver's failure to follow company standard operating procedures. A factor was the driver's diverted attention to an on-time departure. | NO |
| 291 | 02/23/2007 | 7:22:00 AM | 2/23/2007 | Boeing | 0.01% | American Airlines | CHI07LA078 | An in-flight encounter with turbulence during cruise flight. | NO |
| 292 | 1/28/2019 | 8:17:00 AM | 1/28/2019 | Airbus | 0.02% | Frontier Airlines | DCA19CA079 | loss of control of the tug by the driver during pushback operations as a result of the contaminated ramp, angle of the towbar, and the airplane engines being at idle thrust. | NO |
| 293 | 8/3/2016 | 8:45:00 PM | 8/4/2016 | Airbus | 0.02% | American Airlines | DCA16CA209 | an inadvertent encounter with clear air turbulence. | NO |
| 294 | 05/26/2011 | 12:29:00 PM | 5/26/2011 | Boeing | 0.03% | LOT Polish Airlines | DCA11WA064 | The pilot reported a normal, smooth touch down of the LH MLG first, then a bumpy touch down of the RH main gear. The landing roll was hard to control due to vibrations increasing steadily. The Tower controller reported heavy smoke on landing and the airplane seemed to be leaning on the right. The crew stopped the airplane on the runway, and exited to taxiway C3. Airport inspection found some airplane parts on the runway. | NO |
| 295 | 02/25/2003 | 4:16:00 PM | 2/26/2003 | Boeing | 0.03% | American Airlines | MIA03LA067 | The flight crew's inadvertent encounter with turbulence while attempting to maneuver through an area of convective activity during descent. | NO |

### Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 296 | 1/13/2018 | N/A | 1/15/2018 | Boeing | 0.04% | Pegasus Airlines | DCA18WA080 | Pegasus flight 8622 suffered a runway excursion after landing on runway 11 at Trabzon Airport, Turkey. The aircraft went off the left side of the runway and stopped on a steep downslope. Weather information at Trabzon Airport shows it had been raining there since about 22:10 hours with visibility deteriorating to about 4000 meters at the time of the accident. | NO |
| 297 | 8/8/2024 | 6:17:00 PM | 8/9/2024 | Airbus | 0.04% | American Airlines | DCA24LA255 | The aircraft's encounter with convectively induced turbulence. | NO |
| 298 | 9/15/2014 | 8:27:00 PM | 9/16/2014 | Boeing | 0.05% | American Airlines | DCA14CA161 | The failure of the first officer to control the airplane pitch after touchdown. Contributing to the accident was the first officers inexperience in the aircraft type. | NO |
| 299 | 06/05/2001 | 9:58:00 AM | 6/5/2001 | Boeing | 0.06% | United Airlines | CHI01LA154 | the turbulence encountered during descent and the passenger failure to return to his seat. | NO |
| 300 | 02/19/2013 | 4:05:00 PM | 2/20/2013 | Embraer | 0.07% | Chautauqua Airlines | DCA13CA056 | an inadvertent fall out of the open service door because the safety strap was not attached. | NO |
| 301 | 7/25/2004 | 1:15:00 AM | 7/26/2004 | Boeing | 0.07% | American Airlines | DCA04MA061 | the in-flight encounter with unforecasted clear air turbulence. | NO |
| 302 | 12/13/2003 | N/A | 12/15/2003 | Boeing | 0.13% | N/A | DCA04WA010 | Operational human factor by omission. | NO |
| 303 | 11/13/2000 | 4:12:00 PM | 11/14/2000 | Boeing | 0.14% | Alaska Airlines | ANC01LA018 | An in-flight encounter with clear air turbulence. | NO |
| 304 | 2/10/2023 | 10:51:00 PM | 2/13/2023 | Boeing | 0.14% | American Airlines | DCA23LA170 | An encounter with clear air turbulence during descent. | NO |
| 305 | 5/16/2009 | 11:45:00 AM | 5/18/2009 | Boeing | 0.14% | Delta Airlines | ERA09LA418 | An unanticipated inflight encounter with turbulence. | NO |
| 306 | 3/4/2019 | 11:29:00 AM | 3/4/2019 | Embraer | 0.14% | United Express, opb CommutAir | DCA19FA089 | The flight crew's decision, due to confirmation bias, to continue the descent below the decision altitude when the runway had not been positively identified. Contributing to the accident were (1) the first officer's fatigue, which exacerbated his confirmation bias, and (2) the failure of CommutAir pilots who had observed the localizer misalignment to report it to the company and air traffic before the accident. | NO |
| 307 | 9/4/2022 | 4:35:00 PM | 9/5/2022 | Airbus | 0.15% | Delta Airlines | DCA22LA198 | An encounter with convective turbulence. | NO |
| 308 | 2/10/2024 | 3:43:00 PM | 2/12/2024 | Boeing | 0.16% | United Airlines | DCA24LA097 | Experienced moderate turbulence when descending to flight level (FL) 190 inbound to the Newark Liberty International Airport (EWR), Newark, New Jersey. Of the 280 passengers and crew, two flight attendants received serious injuries and one received a minor injury. | NO |
| 309 | 7/23/2023 | 4:00:00 AM | 7/24/2023 | Airbus | 0.16% | Allegiant Air | DCA23LA395 | The flight crew's abrupt change in pitch in response to a traffic collision advisory system resolution advisory that resulted in a serious injury to a flight attendant. | NO |
| 310 | 8/14/2008 | 1:52:00 PM | 8/14/2008 | Embraer | 0.16% | Trans States Airlines | DFW08CA215 | The flying pilot's excessive angle of attack during the landing flare resulting in abnormal runway contact. | NO |
| 311 | 09/16/2006 | 9:30:00 PM | 9/18/2006 | Boeing | 0.17% | Southwest Airlines | NYC06LA223 | The airplane's in flight encounter with thunderstorm related turbulence. | NO |
| 312 | 4/29/2005 | 8:31:00 AM | 4/29/2005 | Boeing | 0.17% | Southwest Airlines | DFW05LA112 | An encounter with moderate turbulence during cruise flight. | NO |
| 313 | 07/01/2017 | 12:10:00 PM | 7/3/2017 | Boeing | 0.18% | United Airlines | DCA17WA154 | United Airlines flight UA875, a Boeing 787-9 Dreamliner, was involved in turbulence accident at 15600 feet southwest of Fukushima Airport. | NO |
| 314 | 9/30/2020 | 3:00:00 PM | 9/30/2020 | Boeing | 0.19% | Delta Airlines | DCA21LA018 | The airplane's encounter with severe turbulence while flying over a mountain range during cruise. | NO |
| 315 | 10/24/2015 | 10:35:00 AM | 10/26/2015 | Boeing | 0.19% | United Airlines | DCA16CA010 | An inadvertent encounter with clear air turbulence resulting in a serious injury to a flight attendant. | NO |

### Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 316 | 3/16/2014 | 10:00:00 PM | 3/17/2014 | Airbus | 0.20% | Delta Airlines | DCA14CA083 | the flight attendant inadvertently tripping over a passenger's foot that was protruding into the aisle, which resulted in the flight attendant fracturing her foot. | NO |
| 317 | 3/14/2016 | 10:56:00 PM | 3/15/2016 | Boeing | 0.20% | United Airlines | DCA16CA181 | an inadvertent encounter with clear air turbulence. | NO |
| 318 | 11/18/2009 | 7:30:00 PM | 11/19/2009 | Boeing | 0.21% | United Airlines | DCA10FA012 | The flight crew's inadvertent encounter with a small area of cumulous clouds at night that resulted in moderate to severe convectively induced turbulence. | NO |
| 319 | 08/31/2004 | 2:52:00 AM | 8/31/2004 | Boeing | 0.21% | Japan Airlines | DCA04WA078 | The Boeing 747-400 encountered turbulence. | NO |
| 320 | 07/30/2011 | 1:25:00 AM | 8/1/2011 | Boeing | 0.21% | Caribbean Airlines | DCA11RA092 | The aircraft touched down approximately 4700 feet beyond the runway threshold, some 2700 feet from the end of the runway, as a result of the Captain maintaining excess power during the flare, and upon touching down, failure to utilize the aircrafts full deceleration capability, resulted in the aircraft overrunning the remaining runway and fracturing the fuselage. | NO |
| 321 | 4/22/2023 | 8:00:00 AM | 4/24/2023 | Boeing | 0.22% | American Airlines | DCA23LA252 | An encounter with inadvertent convective turbulence during cruise flight. | NO |
| 322 | 12/5/2017 | 10:07:00 PM | 12/6/2017 | Airbus | 0.22% | Spirit Airlines | DCA18CA055 | an inadvertent encounter with convective turbulence that resulted in a flight attendant injury. | NO |
| 323 | 12/19/2023 | 6:30:00 PM | 12/20/2023 | Boeing | 0.22% | Southwest Airlines | DCA24LA051 | A bird strike during climb out. | NO |
| 324 | 2/8/2024 | 6:37:00 AM | 2/8/2024 | Airbus | 0.23% | JetBlue | DCA24LA092 | The "follow me" driver stopping the airplane (flight 551) about 35 feet from the normal stopping point due to a difficulty in seeing the yellow "T"-bar because of the dark night conditions and the presence of de-icing fluid on the ground. | NO |
| 325 | 12/25/2007 | 10:54:00 AM | 12/25/2007 | Airbus | 0.23% | Northwest Airlines | SEA08LA051 | The failure of the two flight attendants in the aft galley to understand the lead flight attendant's instructions, which resulted in them not being seated when the flight encountered convectively induced severe turbulence. Contributing to the accident was the convectively induced turbulence. | NO |
| 326 | 2/17/2014 | 2:54:00 PM | 2/17/2014 | Boeing | 0.23% | United Airlines | DCA14LA060 | an encounter with severe mountain wave turbulence during cruise flight. | NO |
| 327 | 8/3/2023 | 2:06:00 AM | 8/3/2023 | Boeing | 0.24% | United Airlines | DCA23LA409 | United Airlines flight UA924, a Boeing 767-322ER, was involved in an 'abnormal runway contact' accident during landing at Washington-Dulles International Airport, DC (IAD). | NO |
| 328 | 6/11/2011 | 8:58:00 PM | 6/13/2011 | Boeing | 0.24% | United Airlines | DCA11CA073 | The ramp personnel's failure to visually verify the position of the jetway before beginning the airplane pushback. | NO |
| 329 | 08/16/2008 | 4:50:00 AM | 8/18/2008 | Boeing | 0.25% | Eva Air | SEA08LA182 | The ground crewman's failure to follow the tow bar disconnect standard operating procedures. | NO |
| 330 | 10/15/2018 | 1:10:00 PM | 10/15/2018 | Boeing | 0.25% | Southwest Airlines | DCA19CA207 | an encounter with convective turbulence that resulted in a serious injury to a flight attendant. | NO |
| 331 | 10/15/2018 | N/A | 10/15/2018 | Boeing | 0.25% | Air India | DCA19WA196 | The incident was caused by "Non-adherence to the laid down Standard Operating Procedures by the Ground Handling Personnel and Cabin Crew" | NO |
| 332 | 12/20/2011 | 5:13:00 AM | 12/20/2011 | Boeing | 0.25% | Sriwijaya Air | DCA12WA022 | sustained substantial damage in a runway excursion accident. Factors: "Unsuccessful to recognize the two critical elements, namely fixation and complacency affected pilot decision to land the aircraft while the approach was not meet the criteria of stabilized approach." | NO |

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 333 | 02/18/2007 | 3:06:00 PM | 2/19/2007 | Embraer | 0.26% | Shuttle America | DCA07MA072 | the failure of the flight crew to execute a missed approach when visual cues for the runway were not distinct and identifiable. Contributing to the accident were (1) the crew's decision to descend to the ILS decision height instead of the localizer (glideslope out) minimum descent altitude; (2) the first officer's long landing on a short contaminated runway and the crew's failure to use reverse thrust and braking to their maximum effectiveness; (3) the captain's fatigue, which affected his ability to effectively plan for and monitor the approach and landing; and (4) Shuttle America's failure to administer an attendance policy that permitted flight crewmembers to call in as fatigued without fear of reprisals. | NO |
| 334 | 09/16/2011 | 8:11:00 PM | 9/19/2011 | Embraer | 0.26% | TAME Ecuador | DCA11RA100 | The Board of Inquiry estimated that the probable cause of this accident was the crew's decision to continue the approach and landing without carrying out the procedures | NO |
| 335 | 02/05/2014 | 1:22:00 AM | 2/5/2014 | Embraer | 0.27% | Trans States Airlines | DCA14FA058 | the failure of the flight crew to adequately monitor the system for proper operation and manually activate the system during the flight in icing conditions. Contributing to the accident was the crew's limited training on the manual operation of the anti-ice system and the nonactivation of the automatic ice detection system for reasons that could not be determined. | NO |
| 336 | 11/18/2022 | 3:11:00 PM | 11/18/2022 | Airbus | 0.27% | LATAM | DCA23WA066 | sustained substantial damage when it collided with a firetruck during takeoff from runway | NO |
| 337 | 6/10/2018 | 12:15:00 AM | 6/11/2018 | Boeing | 0.28% | American Airlines | DCA18CA219 | the accidental tipping over of a beverage service cart, when there was no turbulence, which caused pots of hot water to burn two flight attendants. | NO |
| 338 | 6/10/2018 | 4:43:00 PM | 6/11/2018 | Boeing | 0.28% | American Airlines | DCA18CA201 | the passengers failure to comply with the fasten seatbelt sign when the airplane encountered convective turbulence. | NO |
| 339 | 6/10/2018 | 10:53:00 AM | 6/11/2018 | Boeing | 0.28% | Swiftair, opf Smartwings | DCA18WA222 | Smartwings flight QS1400 was damaged at Heraklion, Crete after the tail struck the runway during landing. | NO |
| 340 | 11/20/2014 | 9:00:00 PM | 11/21/2014 | Boeing | 0.28% | Southwest Airlines | DCA15CA025 | N263WN captain's failure to maintain a safe clearance from the parked N8314L resulting in a ground collision. | NO |
| 341 | 6/19/2012 | 11:23:00 PM | 6/20/2012 | Boeing | 0.29% | All Nippon Airways | DCA12WA097 | Sustained substantial damage in a hard landing accident. It is highly probable that this accident occurred by the damage to the aircraft is a result of the hard landing of the nose landing gear after its bounce when attempting to land at Runway 16R of Narita International Airport. It is probable that the hard landing of the nose landing gear was caused because the Captain could not notice the bounce of the aircraft and controlled it to take a nose down position in order to make early touch-down of the nose landing gear. | NO |
| 342 | 10/22/2005 | 2:40:00 PM | 10/24/2005 | Boeing | 0.29% | Delta Airlines | NYC06LA016 | An encounter with turbulence during cruise flight. | NO |
| 343 | 5/31/2011 | 3:15:00 PM | 5/31/2011 | Boeing | 0.29% | United Airlines | WPR11LA300 | The ground crewmembers' failure to follow proper procedures for removing a stuck or jammed tow bar, which resulted in a ground crew injury. | NO |
| 344 | 7/16/2024 | 11:16:00 PM | 7/17/2024 | Airbus | 0.29% | Spirit Airlines | DCA24LA241 | The captain's inadvertent aggressive application of the brakes during taxi which resulted in a sudden stop. Contributing to the accident was the flight attendants' failure to notify the flight crew of the unsecure cabin. | NO |
| 345 | 04/15/2012 | 1:49:00 AM | 4/16/2012 | Airbus | 0.30% | US Airways | DCA12CA062 | an inadvertent encounter with mountain wave turbulence. | NO |

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 346 | 11/1/2003 | 2:15:00 PM | 11/3/2003 | Boeing | 0.30% | United Airlines | DEN04LA019 | the in-flight encounter with heavy to moderate turbulence. | NO |
| 347 | 08/09/2001 | 4:08:00 PM | 8/10/2001 | Boeing | 0.30% | Southwest Airlines | LAX01LA275 | An encounter with turbulence from a developing thunderstorm during cruise flight. | NO |
| 348 | 11/30/2018 | 9:07:00 PM | 12/3/2018 | Airbus | 0.31% | Spirit Airlines | DCA19CA037 | The airplane's encounter with severe turbulence. | NO |
| 349 | 11/10/2008 | 1:56:00 AM | 11/10/2008 | Boeing | 0.31% | Ryan Air | DCA09RA010 | The accident has been caused by an unexpected loss of both engines thrust as a consequence of a massive bird strike, during the go-around manoeuvre. | NO |
| 350 | 4/14/2016 | 7:24:00 PM | 4/15/2016 | Boeing | 0.31% | Southwest Airlines | DCA16CA133 | the ramp agents failure to keep his right hand at a safe distance from the underside of the moving belt. | NO |
| 351 | 10/2/2017 | 9:40:00 AM | 10/2/2017 | Boeing | 0.31% | Southwest Airlines | DCA18CA001 | the mechanical failure of the tugs fuel governor, which made it difficult for the ramp agent to stop the tug.  Contributing to the accident was the lack of guidance on how ground personnel were to handle vehicle malfunctions. | NO |
| 352 | 5/12/2011 | 6:05:00 PM | 5/13/2011 | Boeing | 0.32% | Delta Airlines | ERA11CA296 | The B737-700 pilot did not maintain adequate wing tip clearance while taxiing around the stopped B-737-800. | NO |
| 353 | 11/23/2010 | 2:40:00 PM | 11/23/2010 | Embraer | 0.32% | American Eagle Airlines | CEN11LA092 | The passenger's decision to deplane without assistance despite having a preexisting condition that limited her mobility. | NO |
| 354 | 2/18/2024 | 5:55:00 PM | 2/19/2024 | Boeing | 0.34% | Delta Airlines | DCA24WA102 | N/A | NO |
| 355 | 1/10/2024 | 11:10:00 AM | 1/10/2024 | Boeing | 0.35% | United Airlines | DCA24LA065 | The airplane's aft fuselage impacted the runway as a result of a delayed flare and subsequent nose-high pitch inputs during the aircraft's multiple touchdowns. | NO |
| 356 | 12/19/2003 | 12:44:00 PM | 12/19/2003 | Boeing | 0.36% | Air Gabon | DCA04WA014 | Weather at Libreville Airport was poor with rainshowers around the airport. | NO |
| 357 | 1/26/2003 | 12:15:00 PM | 1/27/2003 | Boeing | 0.36% | VASP - Viação Aérea São Paulo | DCA03WA027 | The flight descended below MDA until hitting a tree. The plane then crash-landed, causing the undercarriage to collapse. The aircraft sustained severe structural damage. | NO |
| 358 | 1/21/2023 | 7:00:00 AM | 1/23/2023 | Boeing | 0.36% | Ryanair | DCA23WA160 | parked on the apron at NRN when a female passenger got caught on the railing of the front aircraft stairs and fell during disembarkation. | NO |
| 359 | 7/29/2011 | 1:58:00 AM | 7/29/2011 | Boeing | 0.38% | United Airlines | DCA11FA091 | an inadvertent encounter with convectively induced turbulence likely due to radar limitations and convective weather developing upwards into the flight path. | NO |
| 360 | 04/17/2001 | 8:30:00 AM | 4/17/2001 | Boeing | 0.39% | US Airways | ATL01LA049 | The flight dispatcher failure to provide the flight crew with current in-flight turbulence information that resulted in the in-flight encounter with turbulence during climb.  A factor was the pilots failure to obtain adequate weather information. | NO |
| 361 | 6/19/2010 | 6:11:00 PM | 6/21/2010 | Boeing | 0.40% | Delta Airlines | DCA10CA075 | a baggage cart impacting the airplane and causing substantial damage as a result of the jet blast from a passing airplane. | NO |
| 362 | 12/19/2019 | 11:20:00 AM | 12/19/2019 | Boeing | 0.40% | United Airlines | DCA20CA046 | an abrupt stop during taxi to avoid a collision with another airplane, causing a flight attendant to fall. | NO |
| 363 | 8/1/2001 | 12:00:00 AM | 8/1/2001 | Boeing | 0.40% | N/A | DCA01WA057 | Weather conditions were favourable as the Boeing 727 approached Asmara. However, after some rainfall the 3000 m/9842 feet asphalt runway 25 was still wet. After touchdown the airplane did not decelerate as expected and overran the runway. The main landing gear failed after colliding with a large block of concrete. | NO |
| 364 | 08/25/2010 | 1:41:00 PM | 8/25/2010 | Embraer | 0.41% | Passaredo Transportes Aereos LTDA | ERA10WA443 | Contributing factor: During the approach, the flight crew's attention was focused on the characteristics of the geographical relief and presence of birds, reducing their awareness as to the maintenance of the approach slope. | NO |

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 365 | 5/20/2009 | 12:30:00 PM | 5/20/2009 | Boeing | 0.42% | Delta Airlines | DCA09CA051 | Inadvertent encounter with convective turbulence while in cruise. | NO |
| 366 | 2/18/2012 | 8:00:00 PM | 2/20/2012 | Boeing | 0.42% | Delta Airlines | CEN12LA166 | An in-flight encounter with forecasted turbulence, which resulted in a serious injury to a flight attendant. Contributing to the accident was the flight attendant not being seated with her seatbelt fastened when the encounter occurred. | NO |
| 367 | 08/09/2010 | 12:34:00 PM | 8/9/2010 | Embraer | 0.42% | Shuttle America | DCA10LA083 | the abrupt maneuver that was appropriately initiated to comply with the TCAS resolution advisory caused by the momentary projected loss of separation from converging traffic.  Contributing to the accident was a passenger's decision to disregard the seatbelt sign. | NO |
| 368 | 3/27/2024 | 11:34:00 PM | 3/28/2024 | Boeing | 0.43% | Delta Airlines | DCA24LA135 | An inadvertent encounter with convective turbulence that resulted in a serious injury to a flight attendant. | NO |
| 369 | 8/15/2015 | 9:37:00 PM | 8/17/2015 | Airbus | 0.44% | American Airlines | DCA15LA173 | an encounter with a small microburst on short final at low altitude that resulted in a loss of lift and a tail strike during the go-around. Contributing to the accident was the captain's decision to continue the approach without applying appropriate windshear precautions in accordance with published guidance. | NO |
| 370 | 7/10/2009 | 4:08:00 PM | 7/13/2009 | Airbus | 0.46% | JetBlue | ERA09LA396 | An inadvertent in-flight encounter with turbulence during approach. Contributing to the accident was the passengers' failure to follow the instructions of the illuminated seatbelt sign. | NO |
| 371 | 8/24/2018 | 7:55:00 PM | 8/27/2018 | Boeing | 0.47% | Aer Lingus | DCA18CA272 | The ground service employee's inadvertent fall near the nose wheel during pushback. | NO |
| 372 | 12/1/2011 | 10:53:00 PM | 12/2/2011 | Boeing | 0.47% | Southwest Airlines | WPR12LA053 | The flight crew's flight into known severe turbulence associated with mountain wave activity. | NO |
| 373 | 12/1/2011 | 4:39:00 PM | 12/2/2011 | Boeing | 0.47% | United Airlines | WPR12LA057 | The flight's encounter with known severe turbulence associated with mountain wave activity, which resulted in a flight attendant sustaining a broken ankle. | NO |
| 374 | 10/03/2005 | 11:00:00 AM | 10/3/2005 | Embraer | 0.48% | United Express | NYC06LA002 | The flight crew's excessive maneuver in response to a traffic alert during the landing approach. | NO |
| 375 | 9/12/2017 | 4:10:00 PM | 9/13/2017 | Boeing | 0.48% | United Airlines | DCA17CA195 | the B737 flight crew's misjudgment of the clearance between their wingtip and the B767 horizontal stabilizer. | NO |
| 376 | 07/27/2009 | 4:30:00 PM | 7/28/2009 | Embraer | 0.48% | Republic Airline | DCA09FA068 | an inadvertent encounter with convective turbulence that resulted in serious injuries to a flight attendant. | NO |
| 377 | 11/15/2010 | 12:45:00 PM | 11/15/2010 | Embraer | 0.50% | Compass Airlines | CEN11LA072 | The in-flight collision with a flock of birds during climb. | NO |
| 378 | 01/16/2012 | 7:00:00 AM | 1/16/2012 | Boeing | 0.50% | Piedmont Airlines | ERA12LA147 | The inadequate communication among ground crew personnel, which resulted in the airplane's collision with a deice truck. | NO |
| 379 | 8/23/2015 | 2:30:00 PM | 8/24/2015 | Boeing | 0.51% | Southwest Airlines | DCA15CA176 | inadvertent jet blast, resulting in debris striking ground operations personnel. | NO |
| 380 | 11/28/2017 | 11:00:00 PM | 11/29/2017 | Boeing | 0.51% | United Airlines | DCA18WA027 | N/A | NO |
| 381 | 10/7/2003 | 2:57:00 PM | 10/7/2003 | Boeing | 0.53% | United Airlines | LAX04LA007 | the failure of the taxiing Boeing 777's flight crew to maintain clearance from a Boeing 777 that was being pushed back from the gate.  Contributing to the accident was the failure of the local ramp controller to caution either aircrew of a possible movement conflict. | NO |
| 382 | 9/6/2019 | 4:00:00 PM | 9/9/2019 | Airbus | 0.53% | Spirit Airlines | DCA19CA213 | an encounter with convectively induced turbulence associated with towering cumulus clouds during descent. | NO |
| 383 | 2/11/2017 | 9:50:00 PM | 2/13/2017 | Boeing | 0.53% | Southwest Airlines | DCA17CA072 | the catering agent's lack of situational awareness when exiting the airplane that resulted in a serious injury. | NO |
| 384 | 2/22/2008 | 8:00:00 PM | 2/25/2008 | Boeing | 0.57% | Southwest Airlines | NYC08CA115 | An unexpected encounter with turbulence, while on approach for landing. | NO |

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 385 | 10/9/2015 | 5:00:00 PM | 10/12/2015 | Boeing | 0.57% | Southwest Airlines | DCA16CA008 | hot water spilled from a cup onto the flight attendant's arm resulting in a 2nd degree burn. | NO |
| 386 | 12/26/2022 | 5:00:00 AM | 12/26/2022 | Boeing | 0.58% | Ryanair | DCA23WA161 | While disembarking from the aircraft, a passenger fell from the aircraft stairs, sustaining serious injuries. | NO |
| 387 | 9/4/2011 | 3:29:00 PM | 9/5/2011 | Embraer | 0.58% | N/A | CEN11WA628 | Sustained substantial damage in a landing accident. Heavy rainfall before and during the landing resulted in a 4-6 mm layer of water contaminating the runway. | NO |
| 388 | 11/3/2024 | 4:00:00 AM | 11/4/2024 | Boeing | 0.59% | United Airlines | DCA25LA023 | United Airlines flight UA128, a Boeing 767-322ER, was en route over the Caribbean Sea at FL360 when it encountered severe turbulence. One occupant was seriously injured. | NO |
| 389 | 4/25/2011 | 4:25:00 PM | 4/26/2011 | Airbus | 0.60% | Delta Airlines | ERA11LA266 | The flight attendant's inadvertent fall, which resulted in a serious injury. | NO |
| 390 | 9/11/2018 | 12:00:00 AM | 9/11/2018 | Boeing | 0.61% | American Airlines | DCA18CA289 | an inadvertent encounter with wake turbulence. | NO |
| 391 | 1/3/2011 | 1:17:00 PM | 1/3/2011 | Boeing | 0.61% | American Airlines | DCA11FA050 | American Airlines flight 1586, a Boeing 737-800, experienced a tailstrike upon takeoff from runway 7L at Los Angeles International Airport, California, USA. No injuries occurred during the event. | NO |
| 392 | 8/18/2014 | 9:21:00 AM | 8/18/2014 | Boeing | 0.62% | United Airlines | DCA14CA157 | The capabilities of the beverage cart were exceeded which resulted in the cart toppling over and fracturing the flight attendant's foot. | NO |
| 393 | 10/27/2007 | 9:05:00 PM | 10/29/2007 | Boeing | 0.62% | N/A | DCA08WA007 | The cause of the accident was failure to execute a missed approach procedure even if the criteria of a stabilized approach were not met during an attempt to intercept G/S "from above" at excessive descent rate, under meteorological conditions below the minimum for the aerodrome. | NO |
| 394 | 5/29/2002 | 1:08:00 PM | 5/29/2002 | Boeing | 0.63% | Delta Airlines | ATL02LA111 | In-flight encounter with turbulence during descent, that resulted in an serious injury to the flight attendant. | NO |
| 395 | 8/6/2022 | 9:15:00 PM | 8/8/2022 | Boeing | 0.64% | Delta Airlines | DCA22LA178 | The overpitch control of the airplane during landing resulting in a tail strike. | NO |
| 396 | 10/3/2014 | 10:00:00 AM | 10/3/2014 | Boeing | 0.65% | American Airlines | DCA15WA002 | During a scheduled air transport flight, while descending towards Ezeiza International Airport, approximately 130 NM from the EZE VOR at FL 300, the flight experienced a sudden dive followed by a recovery due to: 1. Unintentional interference with the flight controls when the First Officer (FO) adjusted their seat, leading to the subsequent disconnection of the autopilot (A/P). 2. Moderate turbulence in the area, which had not been reported by any previous traffic. 3. The MOE AAL procedures did not include a standard operating procedure (SOP) for crew seat adjustments during the flight. | NO |
| 397 | 07/11/2001 | 9:30:00 PM | 7/12/2001 | Boeing | 0.65% | Delta Airlines, Inc. | LAX01LA307 | the captain's excessive use of the flight controls to level off from a descent, which resulted in a passenger injury. | NO |
| 398 | 6/23/2023 | 12:22:00 PM | 6/23/2023 | Boeing | 0.67% | Cathay Pacific | DCA23WA335 | Taxied back to the apron at HKG following an aborted takeoff on runway 07R when an evacuation was carried out. The flight rejected takeoff due to a discrepancy with the airspeed indication in the flight deck | NO |
| 399 | 4/11/2011 | 3:00:00 AM | 4/11/2011 | Boeing | 0.67% | American Airlines | WPR11LA203 | An inadvertent encounter with convective-induced turbulence upon entering cumulonimbus clouds. | NO |
| 400 | 04/10/2011 | 5:50:00 AM | 4/11/2011 | Boeing | 0.67% | Air Canada | DCA11WA043 | The accident resulted from the decision to perform a PULL pushback manoeuvre, after an incomplete PUSH pushback, while an engine was running. | NO |

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 401 | 03/13/2014 | 6:22:00 PM | 3/14/2014 | Airbus | 0.69% | US Airways | DCA14MA081 | the captain's decision to reject the takeoff after the airplane had rotated. Contributing to the accident was the flight crew's failure to follow standard operating procedures by not verifying that the airplane's flight management computer was properly configured for takeoff and the captain's failure to perform the correct action in response to the electronic centralized aircraft monitoring alert. | NO |
| 402 | 12/8/2022 | 12:11:00 PM | 12/8/2022 | Boeing | 0.70% | United Airlines | DCA23LA093 | An inadvertent encounter with clear air turbulence during descent. | NO |
| 403 | 7/5/2012 | 1:18:00 AM | 7/5/2012 | Boeing | 0.70% | United Airlines | DCA12WA109 | At the time on the pre-flight weather briefing, no significant weather including turbulence was forecasted to affect the flight on their route. | NO |
| 404 | 07/05/2012 | 5:00:00 AM | 7/5/2012 | Boeing | 0.70% | SunExpress Germany | DCA12WA104 | The aircraft was approaching Frankfurt/Main International Airport from Gaziantep, Turkey, and went through some turbulence. | NO |
| 405 | 2/19/2010 | 6:58:00 PM | 2/22/2010 | Boeing | 0.70% | United Airlines | DCA10CA032 | an inadvertent encounter with clear air turbulence. | NO |
| 406 | 10/8/2021 | 8:30:00 PM | 10/11/2021 | Boeing | 0.71% | Southwest Airlines | DCA22LA012 | The airplane's inadvertent encounter with convective turbulence. | NO |
| 407 | 03/15/2006 | 5:14:00 PM | 3/16/2006 | Boeing | 0.71% | United Airlines | CHI06LA099 | An inadvertent encounter with unforecast mountain wave turbulence during cruise flight. A contributing factor was the mountain wave (terrain induced) turbulence. | NO |
| 408 | 08/19/2005 | 4:19:00 AM | 8/19/2005 | Boeing | 0.71% | Northwest Airlines | DCA05MA095 | the flight crews' failure to verify that the number of landing gear annunciations on the second officer's panel was consistent with the number specified in the abnormal/emergency procedures checklist, which led to a landing with the nose gear retracted. | NO |
| 409 | 12/07/2009 | 4:01:00 AM | 12/7/2009 | Embraer | 0.73% | South African Airlink | DCA10WA067 | The crew were unable to decelerate the aircraft to a safe stop due to ineffective braking of the aircraft on a wet runway surface, resulting in an overrun. | NO |
| 410 | 03/02/2002 | 9:20:00 AM | 3/4/2002 | Boeing | 0.74% | United Airlines | SEA02LA049 | The failure of the deicing truck driver to insure that the deicing basket boom remained clear of the aircraft structure as he backed away from the position he had been in while performing deicing procedures. | NO |
| 411 | 02/11/2002 | 5:40:00 PM | 2/12/2002 | Boeing | 0.75% | Pluna | MIA02WA065 | Encountered severe turbulence in flight near Montevideo, Uruguay. | NO |
| 412 | 03/19/2001 | 6:25:00 PM | 3/20/2001 | Embraer | 0.77% | Comair Airlines | DCA01MA031 | the failure of the flight crew to maintain airspeed during an encounter with severe icing conditions, which resulted in an inadvertent stall, loss of control, and structural damage to the airplane. | NO |
| 413 | 11/19/2017 | 3:30:00 PM | 11/20/2017 | Boeing | 0.77% | Southwest Airlines | DCA18CA074 | The provisioning agent's lack of situational awareness while stepping from the airplane to the provisioning van. Contributing to the accident was the provisioning vans failed switch. | NO |
| 414 | 8/13/2018 | 7:45:00 AM | 8/13/2018 | Airbus | 0.77% | Hawaiian Airlines | DCA18CA283 | a tailstrike caused by inappropriate recovery technique after a bounced landing. Contributing to the accident was the failure of the radio altimeter, caused by the approach being over calm/flat water, that was not recognized by the flight crew. | NO |
| 415 | 8/23/2021 | 8:45:00 PM | 8/24/2021 | Boeing | 0.78% | Alaska Airlines | DCA21LA208 | The passenger's use of the evacuation slide resulted in the serious injury. | NO |
| 416 | 8/29/2023 | 6:31:00 PM | 8/30/2023 | Airbus | 0.78% | Delta Airlines | DCA23FA428 | Air France flight AF483, a Boeing 777-328ER (F-GSQT), and Delta Air Lines flight DL80, an Airbus A330-941 (N411DX), were involved in a ground collision accident at Paris-Charles de Gaulle Airport (CDG). After arrival at CDG, the crew of N411DX were taxiing on taxiway T to reach UT2. As they approached UT2, the right winglet collided with the tail of F-GSQT, which was holding on UT3. | NO |
| 417 | 08/20/2005 | 9:54:00 AM | 8/22/2005 | Boeing | 0.79% | American Trans Air | CHI05LA238 | The flightcrew's failure to maintain clearance from a fence while taxiing. | NO |

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 418 | 08/11/2004 | 10:25:00 AM | 8/11/2004 | Boeing | 0.79% | Air Guinee Express | WAS04WA013 | This accident results from the non-application by the crew of the check-list before take-off and the lack of coordination between the co-pilot, who was the pilot flying, and the captain. | NO |
| 419 | 05/28/2014 | 3:00:00 PM | 5/28/2014 | Embraer | 0.80% | AmericanConnection, opb Chautauqua Airlines | CEN14LA262 | An in-flight collision with a bird during the descent to land, which resulted in substantial damage to the airplane. | NO |
| 420 | 12/10/2015 | 3:53:00 PM | 12/10/2015 | Airbus | 0.80% | American Airlines | DCA16CA030 | an encounter with turbulence during initial descent. | NO |
| 421 | 1/8/2020 | 4:30:00 PM | 1/9/2020 | Boeing | 0.81% | American Airlines | DCA20CA049 | failure of the deicing truck driver to maintain appropriate clearance from the airplane. | NO |
| 422 | 8/21/2021 | 3:00:00 PM | 8/23/2021 | Airbus | 0.81% | American Airlines | DCA21LA209 | An encounter with clear air turbulence. | NO |
| 423 | 12/8/2011 | 7:15:00 PM | 12/9/2011 | Boeing | 0.82% | Delta Airlines | DCA12CA021 | the failure of the captain of N303DQ to maintain a safe clearance from N583NW that was stopped on the taxiway. | NO |
| 424 | 8/9/2016 | 8:30:00 PM | 8/10/2016 | Boeing | 0.82% | Delta Airlines | DCA16CA211 | inadvertent collision by ground service vehicle. | NO |
| 425 | 1/3/2014 | 8:20:00 PM | 1/6/2014 | Boeing | 0.82% | Southwest Airlines | DCA14CA034 | the captain's over rotation during the bounced landing. | NO |
| 426 | 10/27/2009 | 5:15:00 PM | 10/28/2009 | Boeing | 0.83% | Delta Airlines | ERA10CA036 | Unforecasted turbulence resulting in a flight attendant being injured. | NO |
| 427 | 5/25/2019 | 5:15:00 PM | 5/27/2019 | Boeing | 0.83% | Southwest Airlines | DCA19CA151 | an encounter with convectively induced turbulence while penetrating cumulus clouds during descent. | NO |
| 428 | 11/07/2006 | 11:00:00 PM | 11/8/2006 | Boeing | 0.83% | Midwest Airlines | CHI07LA021 | Ground personnel failed to verify the clearance between the airplanes prior to signaling the crew that they were cleared to taxi. A factor associated with the accident was the parked airplane which was contacted. | NO |
| 429 | 12/18/2017 | 12:45:00 AM | 12/18/2017 | Embraer | 0.84% | SkyWest | DCA18CA049 | the abrupt pitch up maneuver which caused the flight attendant to lose her balance and injure her ankle. | NO |
| 430 | 1/12/2000 | 12:51:00 AM | 1/12/2000 | Boeing | 0.87% | America West Airlines, Inc | LAX00LA072 | Encounter with Clear Air Turbulence. Poor communication between the captain and flight attendants as to the urgency for the flight attendants to take their seats was a contributing factor. | NO |
| 431 | 6/12/2003 | 5:47:00 AM | 6/12/2003 | Boeing | 0.88% | American Airlines | LAX03LA193 | The encounter with severe turbulence during descent, prior to the cabin crew taking their seats, which resulted in serious injury to two flight attendants. | NO |
| 432 | 2/13/2010 | 5:45:00 PM | 2/15/2010 | Boeing | 0.89% | Southwest Airlines | WPR10LA134 | The pilot's abrupt airplane pitch change maneuver. Contributing to the accident was the flight crew's failure to maintain the heading specified by the air traffic controller, which would have avoided the near collision course with an unidentified airplane that triggered the traffic alert and collision avoidance system resolution advisory. | NO |
| 433 | 12/16/2019 | 2:24:00 PM | 12/16/2019 | Embraer | 0.90% | Embraer | DCA20CA038 | an encounter with convectively induced turbulence while overflying an area of known convective activity. | NO |
| 434 | 12/15/2019 | 6:27:00 AM | 12/16/2019 | Embraer | 0.90% | Piedmont Airlines | DCA20CA040 | An inadvertent encounter with convective turbulence. | NO |
| 435 | 12/26/2015 | 4:41:00 PM | 12/28/2015 | Boeing | 0.92% | Southwest Airlines | DCA16CA052 | An inadvertent encounter with clear air turbulence. | NO |
| 436 | 5/21/2022 | 8:00:00 PM | 5/23/2022 | Boeing | 0.92% | Southwest Airlines | DCA22LA134 | During cruise flight with no reported turbulence a passenger sustained a serious injury for an unknown reason. | NO |
| 437 | 8/8/2019 | 1:30:00 PM | 8/8/2019 | Airbus | 0.92% | Frontier Airlines | DCA19LA193 | Encountering gusty conditions at a low altitude during landing and the crew's decision to do a go-around at a low altitude with an excessive rotation rate. | NO |
| 438 | 11/2/2022 | 10:40:00 PM | 11/3/2022 | Airbus | 0.93% | Spirit Airlines | DCA23LA060 | The captain's pitch up input to avoid an overspeed condition, which resulted in a flight attendant falling and fracturing her ankle. Contributing was the airplane's excessive airspeed during the transition to the automation-managed descent profile. | NO |

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 439 | 01/17/2005 | 12:40:00 PM | 1/17/2005 | Boeing | 0.94% | Delta Airlines | NYC05LA043 | The catering truck driver's failure to maintain clearance of the parked airplane by his inadvertent depressing the accelerator. A factor in this accident was the catering truck driver's diverted attention. | NO |
| 440 | 7/8/2007 | 3:30:00 PM | 7/9/2007 | Boeing | 0.94% | American Airlines | DFW07LA164 | An in-flight encounter with clear air turbulence, which resulted in a serious injury to a flight attendant. | NO |
| 441 | 10/31/2006 | 6:30:00 PM | 11/1/2006 | Boeing | 0.97% | Lufthansa German Airlines | NYC07LA017 | The failure of the Boeing 747 crew to maintain an adequate visual lookout. Contributing to the accident were the night lighting conditions, the back lighting from the apron lights, and the crew's diverted attention in focusing on a Boeing 757 that they were instructed to follow. | NO |
| 442 | 01/08/2005 | 3:33:00 PM | 1/10/2005 | Boeing | 0.99% | Continental Airlines | DEN05LA048 | the snowplow driver's failure to see the airplane during plowing operations. Factors contributing to the accident were the snowplow driver's excessive speed and the snow. | NO |
| 443 | 09/20/2000 | 5:45:00 PM | 9/21/2000 | Boeing | 0.99% | Delta Airlines | MIA00LA267 | an in-flight encounter with turbulence in clouds during a normal descent, resulting in serious injuries. | NO |
| 444 | 7/31/2018 | 1:15:00 PM | 7/31/2018 | Boeing | 1.00% | American Airlines | DCA18CA266 | The captain's improper control of the airplane during the landing flare. | NO |
| 445 | 06/04/2004 | 7:17:00 PM | 6/7/2004 | Boeing | 1.02% | Southwest Airlines | CHI04LA148 | The adverse weather encountered during cruise flight by the flight crew and the flight attendant not being restrained. A contributing factor was the convective activity. | NO |
| 446 | 08/16/2003 | 1:40:00 PM | 8/18/2003 | Boeing | 1.02% | America Trans Air | NYC03LA177 | An inadvertent encounter with turbulence during descent. | NO |
| 447 | 10/10/2016 | N/A | 10/10/2016 | Boeing | 1.03% | | DCA17WA012 | N/A | NO |
| 448 | 07/18/2012 | 4:08:00 PM | 7/19/2012 | Boeing | 1.03% | Sky Airline | DCA12WA121 | Sustained substantial damage to the right hand wing in a landing. The cause of the accident was an unstabilized approach to runway | NO |
| 449 | 05/21/2009 | 7:25:00 PM | 5/22/2009 | Embraer | 1.04% | American Eagle Airlines | WPR09LA255 | The flight crew's failure to adequately monitor and maintain clearance from a parked aircraft while taxiing. Contributing to the accident was an improperly parked airplane that encroached upon the taxiway area. | NO |
| 450 | 5/20/2005 | 1:35:00 AM | 5/20/2005 | Boeing | 1.05% | Delta Airlines | DCA05WA067 | The aircraft was taxied onto the stand at an appropriate speed and aligned with the center line; the airbridge was parked in the correct location. | NO |
| 451 | 7/22/2013 | 5:00:00 PM | 7/23/2013 | Boeing | 1.06% | Southwest Airlines | DCA13FA131 | The captain's attempt to recover from an unstabilized approach by transferring airplane control at low altitude instead of performing a go-around. Contributing to the accident was the captain's failure to comply with standard operating procedures. | NO |
| 452 | 08/02/2007 | 6:40:00 PM | 8/3/2007 | Boeing | 1.06% | Continental Airlines | DFW07WA178 | A Boeing 737-724, N13716, operated by Continental Airlines as Flight 875, was undamaged during an inadvertent encounter with turbulence while descending for an approach to Panama City. | NO |
| 453 | 12/31/2018 | 12:40:00 PM | 12/31/2018 | Boeing | 1.07% | American Airlines | DCA19CA066 | an inadvertent loss of airspeed and increased pitch attitude prior to touchdown. | NO |
| 454 | 06/15/2016 | 7:47:00 AM | 6/15/2016 | Embraer | 1.08% | Air Europa | DCA16WA185 | The investigation has determined that this accident was caused due to aviation maintenance technician's inattention while performing maintenance | NO |
| 455 | 05/28/2001 | 9:40:00 AM | 5/28/2001 | Boeing | 1.09% | US Airways | MIA01LA146 | An in-flight encounter with unforecasted weather (turbulence) during an enroute climb resulting in one flight attendant sustaining serious injury. | NO |
| 456 | 11/24/2014 | 2:20:00 PM | 11/24/2014 | Boeing | 1.09% | United Airlines | DCA15CA035 | an inadvertent encounter with clear air turbulence while the flight attendants were returning to their seats. | NO |

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 457 | 5/20/2017 | 9:18:00 PM | 5/22/2017 | Boeing | 1.09% | Delta Airlines | DCA17LA122 | the first officer's failure to attain a proper landing flare, which resulted in a tail strike. | NO |
| 458 | 7/12/2023 | 2:10:00 PM | 7/12/2023 | Airbus | 1.10% | Allegiant Air | DCA23LA378 | An inadvertent encounter with convectively induced turbulence during descent. | NO |
| 459 | 7/28/2023 | 8:16:00 AM | 7/28/2023 | Boeing | 1.12% | United Airlines | DCA23LA382 | An encounter with convectively induced turbulence (CIT) while in cruise flight. | NO |
| 460 | 05/11/2013 | 9:20:00 AM | 5/13/2013 | Embraer | 1.12% | Delta Connection, opb Shuttle America | DCA13CA090 | The flight attendant's decision to move two galley carts simultaneously that resulted in the second cart tipping over onto her foot. | NO |
| 461 | 6/1/2023 | 6:06:00 PM | 6/2/2023 | Boeing | 1.12% | United Airlines | DCA23LA305 | An encounter with convectively-induced turbulence (CIT). | NO |
| 462 | 05/01/2002 | 2:29:00 AM | 5/1/2002 | Boeing | 1.12% | United Airlines | LAX02LA146 | An in-flight encounter with clear air turbulence and wind shear, which resulted in a serious injury to a flight attendant. | NO |
| 463 | 03/26/2011 | 8:29:00 AM | 3/28/2011 | Embraer | 1.14% | American Eagle Airlines | CEN11LA250 | An in-flight encounter with convectively induced turbulence associated with developing thunderstorms under the flight path during the airplane's climb to cruise flight. | NO |
| 464 | 7/9/2020 | 6:00:00 PM | 7/10/2020 | Embraer | 1.15% | Envoy Airlines | DCA20CA122 | an encounter with convective turbulence. | NO |
| 465 | 8/29/2022 | 12:43:00 PM | 8/29/2022 | Boeing | 1.20% | Delta Airlines | DCA22LA191 | An encounter with moderate turbulence during descent. | NO |
| 466 | 10/23/2021 | 9:55:00 AM | 10/25/2021 | Embraer | 1.21% | Envoy Airlines | DCA22LA015 | An abrupt jerk of the airplane as the captain applied the parking brake during the tow that caused a flight attendant to fall and break her wrist. | NO |
| 467 | 3/4/2009 | 6:20:00 PM | 3/5/2009 | Boeing | 1.21% | Air France | DCA09WA034 | N/A | NO |
| 468 | 08/16/2010 | 10:05:00 PM | 8/17/2010 | Boeing | 1.22% | British Airways | DCA10FA090 | an in-flight encounter with turbulence that resulted in an injury to a cabin attendant. | NO |
| 469 | 9/15/2017 | N/A | 9/15/2017 | Airbus | 1.22% | American Airlines | DCA17WA209 | American Airlines flight 2393 sustained substantial damage in a tailstrike accident on landing at Bridgetown-Grantley Adams International Airport, Barbados. | NO |
| 470 | 9/27/2018 | 8:10:00 PM | 9/28/2018 | Boeing | 1.22% | Air Niugini | DCA18RA292 | The flight crew did not comply with Air Niugini Standard Operating Procedures Manual (SOPM) and the approach and pre-landing checklists. | NO |
| 471 | 08/05/2012 | 9:12:00 AM | 8/6/2012 | Embraer | 1.23% | Republic Airlines | ERA12LA498 | The passenger's failure to adhere to flight and cabin crewmembers' instructions to remain seated in anticipation of adverse weather and turbulence along the airplane's flight path. | NO |
| 472 | 06/05/2010 | 5:20:00 PM | 6/7/2010 | Airbus | 1.24% | US Airways | ERA10LA299 | The Airbus A330 flight crew's failure to maintain clearance from a standing airplane while taxiing. | NO |
| 473 | 06/05/2005 | 2:00:00 PM | 6/6/2005 | Boeing | 1.25% | American Airlines | CHI05LA135 | The inadvertent encounter with convectively induced turbulence (CIT) while the aircraft was descending into the terminal area. | NO |
| 474 | 8/3/2024 | 6:56:00 PM | 8/5/2024 | Boeing | 1.27% | American Airlines | DCA24LA254 | An inadvertent encounter with convectively induced turbulence during cruise. | NO |
| 475 | 6/23/2017 | 1:38:00 PM | 6/23/2017 | Airbus | 1.29% | Delta Airlines | DCA17LA145 | The first officer's improper landing flare, which resulted in a hard, bounced landing, and the flight crew's improper bounced landing recovery procedures. | NO |
| 476 | 2/27/2019 | 6:30:00 PM | 2/28/2019 | Boeing | 1.29% | American Airlines | DCA19CA088 | the airplanes encounter with clear air turbulence. | NO |
| 477 | 12/18/2022 | 3:07:00 PM | 12/19/2022 | Airbus | 1.31% | Hawaiian Airlines | DCA23LA096 | The flight crew's decision to fly over an observed storm cell instead of deviating around it despite sufficient meteorological information indicating the potential for severe convective activity. | NO |
| 478 | 8/14/2014 | 11:41:00 AM | 8/14/2014 | Boeing | 1.31% | Southwest Airlines | WPR14LA346 | The disconnection of baggage carts that subsequently collided with the parked airplane following the tug driving over a dip in the roadway. | NO |

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 479 | 6/17/2018 | 12:00:00 AM | 6/18/2018 | Embraer | 1.34% | Delta Connection, opb Compass Airlines | DCA18CA255 | an unexpected encounter with clear air turbulence. | NO |
| 480 | 6/7/2012 | 12:16:00 PM | 6/7/2012 | Boeing | 1.35% | American Airlines | DCA12CA086 | an inadvertent encounter with convective turbulence. | NO |
| 481 | 10/4/2012 | 9:10:00 PM | 10/5/2012 | Boeing | 1.36% | Southwest Airlines | CEN13LA004 | An obstruction (a sleeve of cups) that lodged under the catering truck brake pedal, which prevented the driver from stopping the truck before it struck the parked airplane. | NO |
| 482 | 04/16/2011 | 8:10:00 PM | 4/18/2011 | Boeing | 1.36% | U.S. Airways, Inc. | ERA11CA247 | The in-flight encounter with turbulence, resulting in an injury to a cabin attendant. | NO |
| 483 | 09/12/2014 | 9:26:00 PM | 9/15/2014 | Embraer | 1.39% | United Express, opb ExpressJet Airlines | DCA14CA170 | The tractor driver's failure to give way to the taxiing airplane. | NO |
| 484 | 3/15/2024 | 12:00:00 AM | 3/15/2024 | Boeing | 1.41% | Southwest Airlines | DCA24LA130 | An encounter with convective turbulence. | NO |
| 485 | 04/10/2004 | 5:35:00 PM | 4/12/2004 | Boeing | 1.42% | Southwest Airlines | CHI04LA126 | The inadvertent encounter with turbulence which resulted in the injury to the flight attendant. | NO |
| 486 | 12/18/2019 | 11:09:00 AM | 12/18/2019 | Embraer | 1.42% | American Airlines | DCA20CA043 | an encounter with clear air turbulence during cruise flight. | NO |
| 487 | 12/18/2022 | 3:07:00 PM | 12/19/2022 | Boeing | 1.42% | United Airlines | DCA23WA097 | United Airlines flight UA1562, a Boeing 737-824, experienced moderate turbulence which injured a flight attendant. | NO |
| 488 | 5/7/2018 | 12:08:00 AM | 5/7/2018 | Boeing | 1.45% | Southwest Airlines | DCA18CA169 | The maintenance truck driver's failure to give way to the airplane that resulted in the truck colliding with the taxiing aircraft. | NO |
| 489 | 03/02/2005 | 3:50:00 PM | 3/2/2005 | Boeing | 1.48% | Continental Airlines | NYC05FA054 | The captain's failure to follow company procedures, which resulted in a tail strike. Contributing were the gusty crosswind and tailwind conditions, and the manufacturer's failure to provide adequate performance planning data to account for gusty crosswinds during takeoff. | NO |
| 490 | 7/24/2023 | 3:30:00 PM | 7/24/2023 | Boeing | 1.52% | Southwest Airlines | DCA23LA383 | An inadvertent encounter with convectively induced turbulence (CIT) during descent. | NO |
| 491 | 9/27/2021 | 9:38:00 AM | 9/27/2021 | Boeing | 1.53% | United Airlines | DCA22LA002 | The nose high attitude on landing resulted in a tailstrike. | NO |
| 492 | 12/20/2008 | 8:18:00 PM | 12/22/2008 | Boeing | 1.53% | Continental Airlines | DCA09MA021 | The captain's cessation of right rudder input, which was needed to maintain directional control of the airplane, about 4 seconds before the excursion, when the airplane encountered a strong and gusty crosswind that exceeded the captain's training and experience. Contributing to the accident were the following factors: 1) an air traffic control system that did not require or facilitate the dissemination of key, available wind information to the air traffic controllers and pilots; and 2) inadequate crosswind training in the airline industry due to deficient simulator wind gust modeling. | NO |
| 493 | 11/30/2010 | 10:35:00 AM | 11/30/2010 | Embraer | 1.54% | Chautauqua Airlines | CEN11LA085 | An in-flight encounter with turbulence during cruise flight, which resulted in a serious injury to a flight attendant. | NO |
| 494 | 10/16/2008 | 1:00:00 PM | 10/16/2008 | Boeing | 1.56% | Rutaca Airlines | DCA09WA008 | After touchdown the airplane swerved to the left. The nose came to rest on the runway embankment. | NO |
| 495 | 09/15/2000 | 8:45:00 PM | 9/18/2000 | Boeing | 1.56% | Pro Air Inc | NYC00LA267 | The tug operator's inadequate visual lookout.  A factor in this accident was the night light condition. | NO |
| 496 | 03/19/2015 | 9:15:00 PM | 3/20/2015 | Embraer | 1.57% | Envoy Air | DCA15CA108 | an in-flight collision with a bird. | NO |
| 497 | 07/19/2017 | 11:45:00 PM | 7/20/2017 | Embraer | 1.60% | Republic Airlines | DCA17CA155 | An encounter with convective turbulence. | NO |
| 498 | 2/9/2020 | 4:27:00 PM | 2/10/2020 | Boeing | 1.60% | Utair | DCA20WA072 | The accident with the aircraft occurred during the landing as a result of a collision of the aircraft with a snow parapet | NO |

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 499 | 04/21/2003 | 4:10:00 PM | 4/22/2003 | Boeing | 1.64% | United Airlines | CHI03LA113 | The flight into adverse weather encountered by the flight crew, and the flight attendant's restraint not available when she was informed to take her seat. The convective associated turbulence was a contributing factor. | NO |
| 500 | 09/10/2000 | 10:38:00 AM | 9/11/2000 | Boeing | 1.64% | Sun Country Airlines | CHI00LA296 | The fatigue failure of the wheel assembly. A factor was the inadequate inspection procedures prior to the issuance of a service bulletin. | NO |
| 501 | 9/6/2018 | 12:45:00 PM | 9/6/2018 | Boeing | 1.66% | American Airlines | DCA18LA285 | The flight crew's failure to adequately monitor the airplane's airspeed, which led to the captain's aggressive control inputs to increase airspeed; these aggressive inputs resulted in injuries to three cabin crewmembers. | NO |
| 502 | 02/17/2016 | 7:10:00 AM | 2/17/2016 | Boeing | 1.66% | American Airlines, Southwest Airlines | DCA16CA094 | N925NN flight crew's incorrect evaluation of the clearance between the two aircraft, leading to the inadvertent collision of the winglet with the horizontal stabilizer and elevator of N784SW. | NO |
| 503 | 02/10/2008 | 5:15:00 AM | 2/11/2008 | Boeing | 1.68% | Air China | DCA08WA069 | The aircraft was shaken, and a passenger who was walking in the aisle in the aft cabin section was seriously injured. | NO |
| 504 | 7/25/2021 | 2:36:00 PM | 7/26/2021 | Boeing | 1.72% | Norwegian Air Sweden | DCA21WA187 | Engaged in storm cell avoidance manoeuvres. | NO |
| 505 | 12/12/2014 | 8:30:00 PM | 12/15/2014 | Boeing | 1.72% | Southwest Airlines | DCA15CA037 | an inadvertent encounter with birds during approach to land that resulted in substantial damage. | NO |
| 506 | 12/27/2000 | 4:17:00 PM | 12/28/2000 | Boeing | 1.74% | Delta Airlines | NYC01LA076 | The vehicle driver's improper decision to pass behind an aircraft with operating engines, which resulted in an encounter with jet blast. | NO |
| 507 | 2/3/2019 | 8:10:00 PM | 2/4/2019 | Boeing | 1.79% | United Airlines | DCA19CA090 | an inadvertent slip and fall that resulted in a serious injury. | NO |
| 508 | 4/18/2006 | 6:55:00 PM | 4/19/2006 | Boeing | 1.81% | United Airlines | DCA06WA035 | A Boeing 777-222ER, N216UA, operated by United Airlines as flight number 835, was involved in a TCAS (Traffic Collision Avoidance System) event with a Scandinavian Airlines Airbus A340, at approximately 10,000 meters (33,000 feet) while on initial descent to Pudong Airport, Shanghai, China. | NO |
| 509 | 09/26/2011 | 7:52:00 AM | 9/26/2011 | Boeing | 1.87% | Aeropostal Alas de Venezuela | DCA11WA107 | The accident investigators, taking into account the characteristics of the accident and the evidence collected in the course of the investigation, considered the Human Factor as the reason for this accident | NO |
| 510 | 07/24/2006 | 1:00:00 PM | 7/24/2006 | Embraer | 1.88% | American Eagle Airlines | NYC06LA191 | The captain's failure to follow company procedures, which resulted in pushback with the parking brake set. A factor was the larger than preferred tug. | NO |
| 511 | 08/07/2007 | 6:40:00 PM | 8/8/2007 | Embraer | 1.93% | Trans States Airlines | CHI07LA252 | The in-flight encounter with turbulence. | NO |
| 512 | 10/21/2015 | 6:56:00 PM | 10/22/2015 | Boeing | 1.96% | American Airlines | DCA16CA009 | the disabled passenger not being properly secured during the transfer from the aisle chair causing him to slide to floor and receive a serious injury. | NO |
| 513 | 5/30/2005 | 5:00:00 PM | 5/31/2005 | Boeing | 2.00% | Adam Air | IAD05WA097 | The right main undercarriage collapsed on landing. | NO |
| 514 | 10/1/2015 | 11:18:00 AM | 10/1/2015 | Airbus | 2.03% | American Airlines | DCA16CA001 | an inadvertent encounter with convective turbulence. | NO |
| 515 | 11/26/2000 | 5:56:00 PM | 11/27/2000 | Boeing | 2.03% | Alitalia Airlines | IAD01LA110 | The airplane's inadvertent encounter with severe turbulence. | NO |
| 516 | 6/17/2019 | 10:20:00 AM | 6/17/2019 | Boeing | 2.14% | Southwest Airlines | DCA19CA168 | a provisioning truck that impacted the airplane resulting in substantial damage. | NO |
| 517 | 6/15/2019 | 12:55:00 PM | 6/17/2019 | Boeing | 2.14% | United Airlines | DCA19CA167 | an improper landing flare, which resulted in a bounced landing and substantial damage. | NO |
| 518 | 4/14/2017 | 4:00:00 PM | 4/17/2017 | Embraer | 2.19% | JetBlue | DCA17CA101 | an inadvertent encounter with convective turbulence, which resulted in a serious injury to a flight attendant. | NO |

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 519 | 10/12/2018 | 11:16:00 AM | 10/12/2018 | Airbus | 2.20% | Frontier Airlines | DCA19CA010 | inadvertent encounter with clear air turbulence resulting in a flight attendant receiving serious injuries. | NO |
| 520 | 10/31/2018 | 4:44:00 AM | 10/31/2018 | Airbus | 2.25% | Air France | DCA19WA020 | Delta Air Lines flight 97, an Airbus A330-323 (N817NW) hit Air France flight 498, an Airbus A330-203 (F-GZCI) on a taxiway at Paris-Charles de Gaulle Airport, France. The collision is due to pilot's judgement. | NO |
| 521 | 12/06/2000 | 8:38:00 PM | 12/7/2000 | Embraer | 2.29% | Atlantic Southeast Airways | NYC01LA054 | Deer on the runway. Factors included reduced visibility due to nighttime lighting and light snow conditions, breaches in the perimeter fence, increased seasonal deer activity, and the rural location of the airport. | NO |
| 522 | 7/5/2020 | 4:00:00 PM | 7/6/2020 | Boeing | 2.34% | Southwest Airlines | DCA22LA001 | An encounter with moderate turbulence during descent. | NO |
| 523 | 12/31/2008 | 12:59:00 PM | 12/31/2008 | Embraer | 2.49% | Freedom Airlines | DCA09FA025 | The tug driver's failure to comply with ramp safety procedures. | NO |
| 524 | 2/5/2020 | 10:19:00 AM | 2/5/2020 | Boeing | 2.52% | Pegasus Airlines | DCA20RA069 | Suffered a runway excursion after landing on runway. At the time the flight arrived in the vicinity of airport, a thunderstorm was passing. | NO |
| 525 | 12/3/2018 | 11:35:00 AM | 12/3/2018 | Boeing | 2.71% | American Airlines | DCA19CA038 | an object which fell from an overhead bin struck a flight attendant resulting in a serious injury. | NO |
| 526 | 12/21/2019 | 9:19:00 PM | 12/23/2019 | Boeing | 2.83% | Southwest Airlines | DCA20CA050 | a bird strike during descent | NO |
| 527 | 2/5/2019 | 8:47:00 AM | 2/5/2019 | Boeing | 2.85% | American Airlines | DCA19CA075 | An inadvertent encounter with clear air turbulence. | NO |
| 528 | 11/20/2024 | 6:46:00 PM | 11/21/2024 | Embraer | 2.97% | United Express, opb Mesa Airlines | DCA25LA045 | Encountered "moderate to severe" turbulence during descent to its destination | NO |
| 529 | 12/5/2022 | 9:30:00 AM | 12/5/2022 | Boeing | 3.01% | Ryan Air | DCA23WA091 | Ryanair flight FR2640, a Boeing 737-8AS, suffered a runway excursion after landing on runway 06 at Dortmund Airport. The aircraft resumed service the following morning. | NO |
| 530 | 6/5/2016 | 12:30:00 PM | 6/6/2016 | Boeing | 3.06% | Delta Airlines | DCA16CA182 | An encounter with wake turbulence that resulted in a flight attendant injury. | NO |
| 531 | 06/24/2003 | 12:00:00 AM | 6/25/2003 | Embraer | 3.11% | American Eagle | NYC03LA135 | The tug driver's failure to maintain directional control of the tug, which caused the tug to impact the airplane. | NO |
| 532 | 2/14/2016 | 5:35:00 PM | 2/15/2016 | Airbus | 3.11% | American Airlines | DCA16CA089 | an encounter with turbulence that resulted in a serious injury to a passenger who was standing when the fasten seatbelt sign was illuminated. | NO |
| 533 | 5/21/2021 | 1:30:00 PM | 5/21/2021 | Boeing | 3.22% | Southwest Airlines | DCA21LA133 | the failure of the flight crew of N8686A to provide sufficient clearance while taxiing past N289CT, which was stopped. | NO |
| 534 | 2/13/2019 | 5:55:00 PM | 2/14/2019 | Embraer | 3.23% | Compass Airlines | DCA19CA081 | an inadvertent encounter with convective turbulence that resulted in a TCAS RA, which required an abrupt control input by the flight crew to resolve the conflict. | NO |
| 535 | 08/22/2000 | 3:10:00 PM | 8/22/2000 | Boeing | 3.36% | American Airlines | CHI00LA268 | the unexpected turbulence encountered by the airplane. | NO |
| 536 | 03/23/2001 | 10:00:00 PM | 3/26/2001 | Boeing | 3.48% | Northwest Airlines | ATL01LA041 | The Powerback Coordinator's failure to follow powerback procedures which resulted in jet blast injuries to the wing walker. A factor was the stuck wheel chock. | NO |
| 537 | 9/26/2018 | 1:00:00 PM | 9/26/2018 | Airbus | 3.50% | American Airlines | DCA18CA294 | a passenger leaving a bag in the aisle that the flight attendant tripped over. | NO |
| 538 | 05/04/2009 | 2:28:00 PM | 5/4/2009 | Airbus | 3.51% | Northwest Airlines | DCA09FA047 | The first officer's excessive pitch-up of the airplane while landing with a tailwind, which resulted in a tailstrike following a bounced landing. Contributing to the bounced landing were a high descent rate and excessive thrust resulting from the first officer's delay in retarding the thrust levers to idle, thereby providing residual thrust and preventing spoiler deployment. | NO |
| 539 | 10/07/2008 | 12:42:00 AM | 10/7/2008 | Airbus | 3.77% | Qantas Airways | DCA09WA005 | N/A | NO |

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 540 | 12/23/2020 | 1:30:00 PM | 12/23/2020 | Airbus | 3.85% | United Airlines | DCA21LA058 | an encounter with forecasted convective turbulence during approach. | NO |
| 541 | 09/26/2000 | 5:40:00 AM | 9/26/2000 | Boeing | 4.34% | American Airlines | MIA00LA271 | an in-flight encounter with turbulence. | NO |
| 542 | 09/23/2001 | 8:30:00 PM | 9/24/2001 | Boeing | 5.07% | United Airlines | CHI01LA331 | the inadequate crew/group coordination and the parking brakes not set by the pilot in command. | NO |
| 543 | 2/16/2023 | 8:30:00 AM | 2/16/2023 | Airbus | 5.92% | Spirit Airlines | DCA23LA175 | The flight's encounter with convective turbulence. | NO |
| 544 | 1/31/2024 | 11:10:00 AM | 1/31/2024 | Boeing | 6.90% | All Nippon Airways | DCA24WA087 | Suffered turbulence en route off Aichi prefecture, Japan | NO |
| 545 | 11/10/2011 | 12:45:00 PM | 11/10/2011 | Airbus | 7.63% | Delta Airlines | DCA12CA043 | In-flight collision with birds during initial climb, which resulted in substantial damage to the aircraft. | NO |
| 546 | 3/21/2020 | 3:38:00 AM | 3/23/2020 | Boeing | 14.10% | American Airlines | DCA20CA095 | the excessive pitch attitude at touchdown. | NO |
| 547 | N/A | N/A | N/A | Boeing | N/A | | DCA24WA286 | N/A | NO |
| 548 | 8/5/2024 | N/A | N/A | Boeing | N/A | THY Turkish Airlines | DCA24WA259 | When suddenly a ground service vehicle hit the rear cargo door of the aircraft, the flight had to be cancelled. | NO |
| 549 | N/A | N/A | N/A | Boeing | N/A | N/A | DCA24WA236 | N/A | NO |
| 550 | N/A | N/A | N/A | Boeing | N/A | N/A | DCA24WA057 | N/A | NO |
| 551 | N/A | N/A | N/A | Boeing | N/A | N/A | DCA23WA292 | N/A | NO |
| 552 | N/A | N/A | N/A | Boeing | N/A | | DCA21WA146 | N/A | NO |
| 553 | 2/26/2016 | N/A | N/A | Boeing | N/A | | ENG16WA019 | N/A | NO |
| 554 | N/A | N/A | N/A | Boeing | N/A | | DCA13WA135 | N/A | NO |
| 555 | 6/1/2012 | N/A | N/A | Boeing | N/A | N/A | DCA12WA093 | It was raining heavily at the time of the approach. After touchdown on runway 15 the airplane drifted left off the runway. The nose landing gear dug in soft ground and collapsed. | NO |
| 556 | 9/12/2011 | N/A | N/A | Boeing | N/A | N/A | DCA11WA110 | N/A | NO |
| 557 | 2/16/2011 | N/A | N/A | Boeing | N/A | Saudi Arabian Airlines | DCA11WA033 | sustained substantial damage in a taxiway excursion after landing | NO |
| 558 | 09/24/2010 | N/A | N/A | Airbus | N/A | N/A | ENG12RA005 | The event is classified as short landing accident and the cause is mainly due to human factors. | NO |
| 559 | 3/3/2010 | N/A | N/A | Boeing | N/A | China Airline | DCA10WA036 | When entering the required data into Runway Analysis System, the pilot took the Max Landing Weight as Max Take-Off Weight obtained from Computerized Flight Plan; which led the calculation to provide erroneous take-off thrust, take-off reference speed and take-off model. | NO |
| 560 | 7/2/2008 | N/A | N/A | Boeing | N/A | Pakistani International Airlines | DCA08WA082 | N/A | NO |
| 561 | 5/30/2008 | N/A | N/A | Airbus | N/A | N/A | DCA08RA068 | The Investigation determined that the probable cause of this accident was the decision to land on a runway without a proper assessment of the operational conditions, weather, aircraft's landing weight and runway conditions and disregarding the operator procedure, while missing essential information on the runway conditions. | NO |
| 562 | N/A | N/A | N/A | Boeing | N/A | N/A | DCA07WA018 | N/A | NO |
| 563 | 07/07/2006 | 10:00:00 AM | 7/7/2006 | Airbus | N/A | United Airlines | DEN06LA095 | the flight's encounter with unexpected turbulence, which resulted in a passenger sustaining a fractured ankle. | NO |
| 564 | 09/18/2005 | 6:12:00 PM | 9/19/2005 | Airbus | N/A | Spirit Airlines | DCA05MA099 | Following a bounced landing, the pilot in command activated his sidestick controller while the first officer was in control of the airplane, which subsequently resulted in the overcontrol of pitch and a tailstrike. Contributing to the circumstances of this accident were the pilot-in-command's failure to properly activate his sidestick takeover push button prior to his remedial action, and the operator's insufficient emphasis on bounced landing recovery techniques and tailstrike avoidance procedures. | NO |

## Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| 565 | 8/19/2005 | N/A | N/A | Boeing | N/A | Wings Air | DCA08WA012 | N/A | NO |
| 566 | 06/10/2005 | 8:12:00 PM | 6/13/2005 | Airbus | N/A | Northwest Air Lines | DEN05LA090 | the inflight encounter with moderate turbulence. | NO |
| 567 | 07/17/2004 | 6:42:00 PM | 7/19/2004 | Airbus | N/A | America West Airlines | NYC04LA168 | An inadvertent encounter with turbulence in clouds during descent. | NO |
| 568 | N/A | N/A | N/A | Airbus | N/A | N/A | LAX04WA114 | N/A | NO |
| 569 | 08/06/2003 | 5:57:00 PM | 8/7/2003 | Airbus | N/A | Lufthansa | FTW03LA195 | The flight crew's inadequate evaluation of the weather and their decision to continue the along the route of flight resulting in an encouter with severe turbulence.  Contributing factors were the captain's instructions to continue food servicing in the cabin, and the passenger's failure to obey the lighted "FASTEN SEAT BELT" sign. | NO |
| 570 | 06/05/2003 | 5:28:00 PM | 6/6/2003 | Airbus | N/A | America West Airlines | LAX03LA181 | The flight's encounter with convectively induced turbulence associated with developing thunderstorms while the flight crew attempted to deviate around an area of adverse weather.  The turbulence event occurred while the crew was attempting to maneuver around the identified primary buildup, and a secondary system that was partially masked by the primary cell visually and on radar was encountered. | NO |
| 571 | 04/05/2003 | 10:15:00 PM | 4/7/2003 | Airbus | N/A | Frontier Airlines | DEN03LA063 | in-flight encounter with turbulence. | NO |
| 572 | 11/28/2002 | 10:25:00 PM | 11/29/2002 | Airbus | N/A | Northwest Airlines | CHI03LA031 | The cabin flight crew not verifying the galley service cart had been properly stowed prior to departure, which resulted in the inadvertent deployment of the galley service cart during initial climb after takeoff. | NO |
| 573 | 08/28/2002 | 8:44:00 PM | 8/29/2002 | Airbus | N/A | American West Airlines | LAX02FA266 | The captain's failure to maintain directional control and his inadvertent application of asymmetrical engine thrust while attempting to move the #1 thrust lever out of reverse.  A factor in the accident was the crew's inadequate coordination and crew resource management. | NO |
| 574 | 04/15/2002 | 1:55:00 PM | 4/15/2002 | Airbus | N/A | Northwest Airlines | LAX02LA138 | The failure of an undetermined cabin crewmember to securely close an aft galley compartment door, which necessitated the injured crewmember leaving her seat to secure the compartment door. | NO |
| 575 | 08/20/2001 | 4:04:00 AM | 8/20/2001 | Airbus | N/A | America West Airlines | MIA01LA224 | an inadvertent in-flight encounter with turbulence. | NO |
| 576 | 06/15/2001 | 10:45:00 PM | 6/18/2001 | Airbus | N/A | America West Airlines, Inc. | LAX01LA240 | the flight crew's excessive descent rate, which resulted in an injury to a flight attendant. | NO |
| 577 | 04/19/2001 | 12:48:00 PM | 4/19/2001 | Airbus | N/A | America West Airlines | LAX01LA136 | The failure of the pilot-in-command to properly evaluate a hazardous weather advisory and his failure to adequately alter course and flight altitude to avoid the area of hazardous weather. | NO |
| 578 | 03/17/2001 | 7:05:00 AM | 3/19/2001 | Airbus | N/A | Northwest Airlines | CHI01FA104 | The pilot induced oscillations and the delay in aborting the takeoff. Factors associated with the accident were the first officer used an improper trim setting and the captain did not identify and correct the setting during the taxi checklist, and the wet runway conditions. | NO |
| 579 | 6/12/2000 | 4:14:00 PM | 6/13/2000 | Airbus | N/A | America West Airlines, Inc. | LAX00LA223 | The failure of the mechanic to refasten the cowling door prior to returning the aircraft to service. | NO |

| | | | |
|---|---|---|---|
| Average Manufacturer's Net of Market Return Except Event 1 - Potentially Manufacturer Related Events: | 0.38% | Median Manufacturer's Net of Market Return Except Event 1 - Potentially Manufacturer Related Events: | 0.10% |
| Average Manufacturer's Net of Market Return Except Event 1 - All Events | 0.07% | Median Manufacturer's Net of Market Return Except Event 1 - All Events: | 0.04% |

**Appendix E: Summary Statistics for Events Categorized Similarly to the Alaskan Airline Incident**

*Filtered by Top 3 Manufacturers: Airbus, Boeing, Embraer, and Sorted by Manufacturers' Net of Market Returns*

| # | Date | Time (ET) | Market Date | Manufacturer | Manufacturer's Net of Market Return on Event Date (or next available market date) (%) | Airline | NtsbNo | Event Comments | Potentially Manufacturer Related |
|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |

Sources: NTBS Database and S&P Capital IQ

Notes:

1. The Manufacturer's net of market return is calculated as Manufacturer return - S&P 500 return, sorted by the lowest return on the event date.

2. **579 out of 933** events in the categorization belong to the Top 3 Manufacturers. The rest of the 354 events were different manufacturers or 2 more manufacturers, i.e Airbus Industrie, Embraer -- where the incident includes 2 airlines.

3**.** Of those 579, **33 events** had some potential faults either in maintenance or design.

## Appendix F
## Examples of Analyst Commentary on Boeing Growth and Production on The Events

| Event[1] | Quote From Analyst |
|---|---|
| **1/8/2024** | "[T]he news that United Airlines has also discovered loose bolts in its door plugs is a setback. BA stock and those of key suppliers had a roller coaster day, as the narrative shifted to a potential aftermarket MRO visit as the reason for the loose door plug on Alaska Airlines flight 1282. This theory was disproved by the MRO provider, AAR, and late in the day today the news from United added pressure to the stocks. While providing Wi-Fi installs, there was speculation that it could have been possible for AAR to have worked on/near the door plug that had come off during flight…The focus is back on BA and SPR. During inspections, United Airlines found at least 5 MAX 9s that had loose bolts on the plug doors. With a second airline finding issues, the root cause is more likely to be an installation issue than an issue at one of the airlines. Investors are now focusing on the potential for a slowdown in MAX production and deliveries …We believe the impact is likely to cause more reputational damage as compared to having a significant financial impact for BA. However, BA is facing fresh credibility issues and the grounding of the MAX 9 could extend until the root cause is better understood. It is important now for the FAA to do all it can to ensure that public trust in the MAX is restored as part of the ungrounding process." ("Root cause of plug door blowout still uncertain, but speculation growing it is a manufacturing issue," *RBC Capital Markets*, January 8, 2024.) |
| | "What the temporary grounding of certain 737 MAX 9 aircraft highlights to us is that ramping-up production of the Boeing 737 MAX amidst a mounting list of quality issues may be more challenging than what the market expects. Balancing quality vs. quantity has been difficult for Boeing and will likely continue to be difficult. In our view, without significant improvement in quality control, a steep ramp-up in aircraft production would be unlikely and most importantly, imprudent." ("737 MAX Production: Quality vs. Quantity?" *Morgan Stanley*, January 7, 2024.) |
| | "It is early to draw conclusions about this topic but the most important risk item is Boeing's plans to ramp 737 production and deliveries. Near-term 737 delivery timing is worth watching and was a key BA stock driver in 2023 (both positively and negatively), though being able to deliver MAX 8s can keep disruption in check. For real, longer-term operational implications, however, the production ramp should be more important. On this front, we think a key question is whether improvement in the quality of production at Boeing and Spirit will require a more gradual ramp in production. …Downside risks include a long-term impairment of the 737 MAX program's cash flow profile. Further cuts to 787 production and delays to the 777X entry into service could also result in lower cash flow estimates in our model. Additional safety issues would also be negative." ("MAX Accident Is a Setback . . . How Significant Is TBD," *J.P. Morgan*, January 7, 2024.) |
| | "In our view, Boeing's premium 54 times consensus 2024 earnings multiple is warranted with its expected ramp-up in production rates and seven years of aircraft in backlog. In our view, the main risk to shares would be the inability to return B737 production to the pre-pandemic level." ("Terrifying Accident Should Not Have Major Financial Impact, Unless It Happens Again," *William Blair*, January 8, 2024.) |
| | "One risk from the accident is that FAA approval for the inspection process stretches out to weeks or longer. We are not sure why this would happen but the market's expectations for how quickly the FAA will act have often proven too optimistic in recent years. The accident might also delay MAX 7 and 10 certification or the resumption of China deliveries. But while these are risks, they are not catastrophic ones that would cause investors to shun the stock at this level, in our view. More seriously, intensified regulatory scrutiny or Boeing's own desire to assure quality could slow deliveries and push the 737 production ramp to the right. While this is a possible outcome, however, we do not see it as a probable outcome based on the developments we have observed so far." ("Updating Model for 4Q Deliveries and Orders; Latest MAX 9 Thoughts," *J.P. Morgan*, January 9, 2024.) |

## Appendix F
### Examples of Analyst Commentary on Boeing Growth and Production on The Events

| Event[1] | Quote From Analyst |
|---|---|
| **1/12/2024** | "Increased FAA scrutiny into Boeing's (NYSE: BA) quality control processes, an increased number of inspections, and the implementation of recommendations by an outside party to Boeing's quality program could further pressure the pace of production increases. We are honestly astonished, given the company's legacy and heritage, that an outside party is required to make recommendations." ("A slowly rising phoenix – turning around Boeing to take longer than expected," *B of A Securities* , January 16, 2024.) |
| | "The company's focus on shareholder value over engineering and product quality has resulted in a shadow being cast over the business. ...The issues around the 737 MAX are extremely serious as the entire 737 line-up was responsible for over three quarters of the number of deliveries in the first nine months of 2023, dwarfing the combined deliveries of the 747, 767, 777, and 787 program. Following the mid-air blowout of a cabin door at one of Alaska Air Group (ALK) planes, it was CEO David Calhoun himself who said that the business needs to recognize mistakes, triggering a range of safety inspections, with some 188 plans[*sic* ] with the same configuration being in operation as of today, that is including these optional doors. Moreover, more costs and delays will be incurred, as on top of grounding airplanes, Boeing will have to tolerate more oversight by the FAA at its factories, while more quality control measures will have to be taken in all likelihood as well. Frankly, these are just the steps needed to be taken, but the real issue is that of its culture, which has gone a long way from engineering towards shareholder value, a multi-year transition that is very hard to revert and will take many years." ("Boeing: Challenges Continue And Deepen," *Seeking Alpha* , January 16, 2024.) |
| | "Production also initiated at a subdued pace, and AAP anticipates a continued sluggishness in production in the near to medium term, driven by the FAA's tightened supervision of the 737 production process. ...[Aero Analysis Partners] highlights that the MAX-9 plug-in issue will not only impact short to medium term production rates but could also extend the 737-7 certification timeline by several months." ("Deliveries and production start soft amid MAX-9 issue," *B of A Securities* , January 16, 2024.) |
| | "At this point all signs point to non-conformance and manufacturing quality, with the likely fix increased production oversight. The FAA's investigation adds a layer of uncertainty given the timeline is outside of BA's control. Our downside case is the push out of all firm MAX 9 deliveries (31 in 2024) and absence of MAX 7 (33) and 10 (9) cert in 2024 (Ex. 4). This puts a potential 73 deliveries at risk on our 540 est. Our sensitivity implies $2.2BB of lost FCF assuming a full year pushout and 60% decremental cash margin given the cost structure is likely unchanged. An undetermined timeline could also mean BA withholds FCF guidance on Jan 31st pending more clarity. NT is driven by increased layers of scrutiny, however, the line had been operating below the stated production rate (27 MAX rollouts tracked in December) given the focus on rework. The base case could be a grounding that stretches through month end (potential $72MM of concessions, or $18MM/week) coupled with production continuing as planned, but with a larger workforce and increased external oversight." ("Ramping Oversight, Delays Timeline and Likely Guide, Not Production," *Jefferies* , January 16, 2024.) |
| | "With FAA taking a closer look into BA's production, we think the risk of production/delivery impact increases significantly. We don't see enough upside to justify this risk and downgrade to EW from OW. We reduce our PT to $225. ...Our above-consensus FCF view was based on more 737s being liquidated from inventory along with production costs normalizing, and supported by China likely restarting deliveries this year. All three seem at risk given the Alaska Airlines incident and FAA follow-on oversight. We reduce our 2024 FCF estimate to $5.8B as we assume fewer 737 deliveries from storage in 2024 due to greater FAA oversight. We previously modeled a big step up in deliveries from inventory." ("BA: FAA Audit Opens Up a Whole New Can of Worms; Downgrade to EW," *Wells Fargo* , January 16, 2024.) |

## Appendix F
## Examples of Analyst Commentary on Boeing Growth and Production on The Events

| Event[1] | Quote From Analyst |
|---|---|
| **1/25/2024** | "Boeing (NYSE: BA) has again found itself in the spotlight of materially increased regulatory scrutiny. The subsequent grounding and FAA mandated production rate freeze at current levels will likely prevent Boeing from reaching its 2025/2026 production, delivery, and FCF goals outlined during its 2022 investor day. We expect the FAA ruling to delay BA's 737 ramp by roughly a year (see Deferring MAX production ramp up by roughly a year). We move to the sidelines with our rating on the shares, lowering it to a Neutral from a Buy and cutting our PO to $225 from $255 …Nevertheless, we think the forced slowdown will ultimately benefit Boeing in the long term. To be blunt, the current situation is not tenable." ("Slowing down to ramp up, move to Neutral and lower PO to $225," *B of A Securities*, January 25, 2024.) |
| | "We think there could be some multiple erosion given the incremental uncertainty, though for now we don't see a delivery/estimate impact, at least on 2024. However, we would note that the MAX-9 inspection criteria was also approved in connection with the FAA's announcement on the production expansion limitations. Resolution on this may help offset some of the multiple pressure we might otherwise see from the rate ramp restrictions." ("Implications of the Latest FAA Headlines," *Deutsche Bank*, January 25, 2024.) |
| | "We expect the market to react negatively to the news as increased production is the gating factor to increased FCF generation. We acknowledge this situation remains fluid and we are uncertain how long a production ramp halt may last …The bearish outlook for Boeing, in our view, is the potential for an expansion of the scope of FAA investigation to other 737 MAX derivatives like the MAX 8." ("737 MAX Production Ramp Halted by FAA," *Morgan Stanley*, January 25, 2024.) |
| | "Ever since the Alaska accident, investors' main concern has been that it would affect the overall 737 production ramp and it seems we've reached this stage today, with the FAA halting Boeing plans to expand MAX production pending improved quality control. It is unclear, however, exactly what that means. More concretely – and in the same release – the FAA approved inspection plans for MAX 9 door plugs and the aircraft will return imminently. And by the way, Boeing finally delivered the first MAX to China since the grounding in March 2019." ("Two Steps Forward, One Step Back," *J.P. Morgan*, January 24, 2024.) |
| | "In my view, The Boeing Company (NYSE:BA) currently is what I estimate is the market's most extreme 'show me' story. With still negative profitability in both book profits and cash generation and over $40bn in net debt, Boeing's entire investment proposition hinges on the company being able to ramp up production by ~53% for the 737 and ~150% for the 787, and working through its massive Covid-overhang inventory while simultaneously improving pricing yields in its commercial aircraft business and getting out of costly fixed-price contracts in its defense segment. …While it's easy in hindsight to disregard this as fortunately no lives had been claimed in the incident, it created a significant (new) overhang on the stock, only adding to the general investor concern regarding Boeing's mounting quality issues, especially on its cash cow 737 line." ("Boeing: ~20% Discount To Airbus But Quality Issues Keep Me On The Sidelines," *Seeking Alpha*, January 25, 2024.) |

## Appendix F
## Examples of Analyst Commentary on Boeing Growth and Production on The Events

| Event[1] | Quote From Analyst |
|---|---|
| 3/11/2024 | "The FAA reportedly expects to agree on production milestones to resume 737 rate hikes within 30 days. This comes as the DoJ launched a criminal investigation of the door plug blowout after BA could not find documentation." ("Spoiler Alert: FAA to Set 737 Rate Hike Milestones; 787 Technical Event; MAX AD," *Jefferies*, March 11, 2024.) |
| | "Boeing shares are being pressured today following Delta (DAL $42.20) comments that it does not expect the B737 MAX 10 to be ready to be delivered until at least 2027. Delta was previously expecting the MAX 10 to be available in 2025. The FAA is also pressure [*sic*] for its role in ensuring that aircraft are safe…Yesterday, the Department of Justice announced that it is launching a criminal investigation into the Alaska Airlines (ALK $37.24) incident…Even if Boeing disappoints investor estimates on the production ramp up, we believe the stock can still work. In our view, the main risk to shares would be the inability to ramp up production while maintaining quality." ("Shares Down 3% as Delta Expects MAX 10 to Be Delayed Until 2027," *William Blair*, March 11, 2024.) |
| 3/12/2024 | "Recent news has done little to quell quality concerns at Boeing, in our view. We believe investors are increasingly skeptical of Boeing's ability to manage the quality issues within the company's production facilities. According to a NYT report released today, FAA auditors found that out of 89 product audits conducted in 2024, Boeing passed 56 and failed 33 of them. The report was based on a review of an internal FAA presentation offering a glimpse into the many issues found by auditors. This probe was initiated following the door panel blowout on a January Alaska Airlines 737 MAX 9 flight, which we believe has further increased regulators' scrutiny of Boeing's quality-control practices. Many of the issues were categorized as a failure to follow 'approved manufacturing processes' and failure to keep proper quality control documentation… We believe the expectation heading into 2024 was for Boeing to deliver ~500 MAX aircraft, which appears to be increasingly challenged." ("Boeing delivered 27 aircraft in February, but sentiment impacted by FAA audit, MAX uncertainty," *RBC Capital Markets*, March 12, 2024.) |
| | "FAA audit findings were alarming, but consistent with conclusions in our Feb 8th note and expected. In that note, we discussed BA's core problem; the large influx of new workers and inadequate manufacturing processes to deal with them. The FAA audit noted BA did not follow approved procedures nor did they properly document quality control issues. That already seems evident considering the B787 and MAX issues. As to the severity of the audit findings, had there been safety of flight issues, production would likely have been halted until issues were rectified." ("BA troubles continue; Comments on the FAA audit, deliveries, and our investment thesis," *Seaport Research Partners*, March 13, 2024.) |
| | "While we expect a typical month-end delivery ramp, it is clear that consensus deliveries are too high and will likely be revising down both for 1Q and for the full year over the coming weeks." ("March 2024 Delivery Update," *Deutsche Bank,* March 13, 2024.) |
| | "The FAA's audit of Boeing's 737 MAX production process reveals failed tests, raising concerns about the company's safety standards. …To us, this is clear evidence of a sentimental shift reported elsewhere. The demand is there, and individuals are using new booking tools to avoid flying Boeing. United's (UAL) CEO has asked Boeing to stop work on the Max 10 planes and move back to the Max 9 given an unknown timeframe on certification for the new plane. That combination certifies our worst fear: that Boeing's brand is dying." ("Boeing's Brand Is Dying," *Seeking Alpha*, March 15, 2024.) |

## Appendix F
### Examples of Analyst Commentary on Boeing Growth and Production on The Events

| Event[1] | Quote From Analyst |
|---|---|
| 5/15/2024 | "This development adds emphasis to an existing overhang and we would expect incremental action, such as a fine and/or some kind of monitoring or behavioral requirements. Nevertheless, we continue to believe that the most important item for Boeing stock the rest of this year is the progress it makes in shoring up the 737 production system." ("Gov't Says Boeing Violated DPA," *J.P. Morgan*, May 14, 2024.) |

Source: Seeking Alpha and Counsel.

Note:

(1) I have been asked to evaluate if there were any Events through May 15, 2024 (the end of the Original Class Period). I take no opinion on whether Events after January 8, 2024, are appropriately considered as part of a damages analysis from a legal perspective or whether subsequent Events following May 15, 2024 may be relevant. As defined in Section VI, I do believe that the dates listed in my Report and above constitute Events.

**Appendix G**

**Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock**
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Shares Outstanding (Millions) | Equity Market Capitalization (Millions) | Value of Debt (Millions) | Cash (Millions) | Enterprise Value (Millions) | Enterprise Value Return | Abnormal Return | % of Abnormal Return Caused by The Event | Change in Equity Due to The Event (Millions) | Implied Return for Uninflated Enterprise Value | Implied Enterprise Value without Artificial Inflation (Millions) | Enterprise Value Artificial Inflation (Millions) | Artificial Inflation As % of Enterprise Value | Artificial Inflation As % of Equity Market Capitalization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 1/8/2024 | $229.00 | 609.52 | $139,579 | $52,307 | $15,943 | $175,943 | -6.48% | -9.74% | 100.00% | -$14,785 | 1.38% | $175,943 | $0 | 0.0% | 0.0% |
| 1/5/2024 | $249.00 | 609.52 | $151,769 | $52,307 | $15,943 | $188,133 | 1.33% | 1.53% | 0.00% | $0 | 1.33% | $173,549 | $14,584 | 7.8% | 9.6% |
| 1/4/2024 | $244.94 | 609.52 | $149,295 | $52,307 | $15,943 | $185,659 | 0.34% | 0.46% | 0.00% | $0 | 0.34% | $171,267 | $14,392 | 7.8% | 9.6% |
| 1/3/2024 | $243.91 | 609.52 | $148,667 | $52,307 | $15,943 | $185,031 | -2.52% | -1.98% | 0.00% | $0 | -2.52% | $170,688 | $14,343 | 7.8% | 9.6% |
| 1/2/2024 | $251.76 | 609.52 | $153,452 | $52,307 | $15,943 | $189,816 | -3.46% | -2.96% | 0.00% | $0 | -3.46% | $175,101 | $14,714 | 7.8% | 9.6% |
| 12/29/2023 | $260.66 | 604.98 | $157,693 | $52,272 | $13,351 | $196,614 | 0.10% | 0.10% | 0.00% | $0 | 0.10% | $181,373 | $15,241 | 7.8% | 9.7% |
| 12/28/2023 | $260.35 | 604.98 | $157,506 | $52,272 | $13,351 | $196,427 | -0.54% | -0.88% | 0.00% | $0 | -0.54% | $181,200 | $15,227 | 7.8% | 9.7% |
| 12/27/2023 | $262.10 | 604.98 | $158,564 | $52,272 | $13,351 | $197,485 | -0.21% | -0.56% | 0.00% | $0 | -0.21% | $182,177 | $15,309 | 7.8% | 9.7% |
| 12/26/2023 | $262.79 | 604.98 | $158,982 | $52,272 | $13,351 | $197,903 | 0.72% | 0.27% | 0.00% | $0 | 0.72% | $182,562 | $15,341 | 7.8% | 9.6% |
| 12/22/2023 | $260.44 | 604.98 | $157,560 | $52,272 | $13,351 | $196,481 | -0.48% | -1.21% | 0.00% | $0 | -0.48% | $181,250 | $15,231 | 7.8% | 9.7% |
| 12/21/2023 | $262.02 | 604.98 | $158,516 | $52,272 | $13,351 | $197,437 | 0.55% | -0.64% | 0.00% | $0 | 0.55% | $182,132 | $15,305 | 7.8% | 9.7% |
| 12/20/2023 | $260.25 | 604.98 | $157,445 | $52,272 | $13,351 | $196,366 | -0.99% | 0.42% | 0.00% | $0 | -0.99% | $181,144 | $15,222 | 7.8% | 9.7% |
| 12/19/2023 | $263.51 | 604.98 | $159,417 | $52,272 | $13,351 | $198,338 | 0.95% | 0.38% | 0.00% | $0 | 0.95% | $182,964 | $15,375 | 7.8% | 9.6% |
| 12/18/2023 | $260.41 | 604.98 | $157,542 | $52,272 | $13,351 | $196,463 | -1.17% | -1.95% | 0.00% | $0 | -1.17% | $181,234 | $15,229 | 7.8% | 9.7% |
| 12/15/2023 | $264.27 | 604.98 | $159,877 | $52,272 | $13,351 | $198,798 | 2.50% | 3.54% | 0.00% | $0 | 2.50% | $183,388 | $15,411 | 7.8% | 9.6% |
| 12/14/2023 | $256.24 | 604.98 | $155,019 | $52,272 | $13,351 | $193,940 | 1.69% | 2.93% | 0.00% | $0 | 1.69% | $178,906 | $15,034 | 7.8% | 9.7% |
| 12/13/2023 | $250.91 | 604.98 | $151,795 | $52,272 | $13,351 | $190,716 | 0.73% | -0.85% | 0.00% | $0 | 0.73% | $175,932 | $14,784 | 7.8% | 9.7% |
| 12/12/2023 | $248.63 | 604.98 | $150,415 | $52,272 | $13,351 | $189,336 | 0.18% | -0.26% | 0.00% | $0 | 0.18% | $174,659 | $14,677 | 7.8% | 9.8% |
| 12/11/2023 | $248.08 | 604.98 | $150,083 | $52,272 | $13,351 | $189,004 | 1.09% | 0.29% | 0.00% | $0 | 1.09% | $174,352 | $14,651 | 7.8% | 9.8% |
| 12/8/2023 | $244.70 | 604.98 | $148,038 | $52,272 | $13,351 | $186,959 | 2.44% | 2.89% | 0.00% | $0 | 2.44% | $172,466 | $14,493 | 7.8% | 9.8% |
| 12/7/2023 | $237.33 | 604.98 | $143,579 | $52,272 | $13,351 | $182,500 | 0.15% | -0.32% | 0.00% | $0 | 0.15% | $168,353 | $14,147 | 7.8% | 9.9% |
| 12/6/2023 | $236.89 | 604.98 | $143,313 | $52,272 | $13,351 | $182,234 | 0.91% | 0.85% | 0.00% | $0 | 0.91% | $168,107 | $14,126 | 7.8% | 9.9% |
| 12/5/2023 | $234.16 | 604.98 | $141,661 | $52,272 | $13,351 | $180,582 | -0.24% | 0.43% | 0.00% | $0 | -0.24% | $166,584 | $13,998 | 7.8% | 9.9% |
| 12/4/2023 | $234.87 | 604.98 | $142,091 | $52,272 | $13,351 | $181,012 | 0.34% | 0.35% | 0.00% | $0 | 0.34% | $166,980 | $14,032 | 7.8% | 9.9% |
| 12/1/2023 | $233.87 | 604.98 | $141,486 | $52,272 | $13,351 | $180,407 | 0.76% | -0.59% | 0.00% | $0 | 0.76% | $166,422 | $13,985 | 7.8% | 9.9% |
| 11/30/2023 | $231.63 | 604.98 | $140,131 | $52,272 | $13,351 | $179,052 | 2.49% | 1.80% | 0.00% | $0 | 2.49% | $165,172 | $13,880 | 7.8% | 9.9% |
| 11/29/2023 | $224.43 | 604.98 | $135,775 | $52,272 | $13,351 | $174,696 | 0.72% | 1.56% | 0.00% | $0 | 0.72% | $161,154 | $13,542 | 7.8% | 10.0% |
| 11/28/2023 | $222.37 | 604.98 | $134,529 | $52,272 | $13,351 | $173,450 | 1.08% | 1.63% | 0.00% | $0 | 1.08% | $160,004 | $13,446 | 7.8% | 10.0% |
| 11/27/2023 | $219.30 | 604.98 | $132,671 | $52,272 | $13,351 | $171,592 | -0.25% | 0.36% | 0.00% | $0 | -0.25% | $158,291 | $13,302 | 7.8% | 10.0% |
| 11/24/2023 | $220.00 | 604.98 | $133,095 | $52,272 | $13,351 | $172,016 | 0.03% | -0.26% | 0.00% | $0 | 0.03% | $158,682 | $13,334 | 7.8% | 10.0% |
| 11/22/2023 | $219.91 | 604.98 | $133,040 | $52,272 | $13,351 | $171,961 | 0.58% | 0.40% | 0.00% | $0 | 0.58% | $158,631 | $13,330 | 7.8% | 10.0% |
| 11/21/2023 | $218.27 | 604.98 | $132,048 | $52,272 | $13,351 | $170,969 | 0.20% | 0.34% | 0.00% | $0 | 0.20% | $157,716 | $13,253 | 7.8% | 10.0% |
| 11/20/2023 | $217.71 | 604.98 | $131,709 | $52,272 | $13,351 | $170,630 | 3.55% | 4.08% | 0.00% | $0 | 3.55% | $157,404 | $13,227 | 7.8% | 10.0% |
| 11/17/2023 | $208.04 | 604.98 | $125,859 | $52,272 | $13,351 | $164,780 | 0.53% | 0.51% | 0.00% | $0 | 0.53% | $152,007 | $12,773 | 7.8% | 10.1% |
| 11/16/2023 | $206.60 | 604.98 | $124,988 | $52,272 | $13,351 | $163,909 | -0.77% | -0.83% | 0.00% | $0 | -0.77% | $151,203 | $12,706 | 7.8% | 10.2% |

**Appendix G**

Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Shares Outstanding (Millions) | Equity Market Capitalization (Millions) | Value of Debt (Millions) | Cash (Millions) | Enterprise Value (Millions) | Enterprise Value Return | Abnormal Return | % of Abnormal Return Caused by The Event | Change in Equity Due to The Event (Millions) | Implied Return for Uninflated Enterprise Value | Implied Enterprise Value without Artificial Inflation (Millions) | Enterprise Value Artificial Inflation (Millions) | Artificial Inflation As % of Enterprise Value | Artificial Inflation As % of Equity Market Capitalization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 11/15/2023 | $208.71 | 604.98 | $126,265 | $52,272 | $13,351 | $165,186 | 0.46% | 0.60% | 0.00% | $0 | 0.46% | $152,381 | $12,805 | 7.8% | 10.1% |
| 11/14/2023 | $207.47 | 604.98 | $125,515 | $52,272 | $13,351 | $164,436 | 1.09% | 0.00% | 0.00% | $0 | 1.09% | $151,689 | $12,747 | 7.8% | 10.2% |
| 11/13/2023 | $204.54 | 604.98 | $123,742 | $52,272 | $13,351 | $162,663 | 3.02% | 4.02% | 0.00% | $0 | 3.02% | $150,054 | $12,609 | 7.8% | 10.2% |
| 11/10/2023 | $196.65 | 604.98 | $118,969 | $52,272 | $13,351 | $157,890 | 1.29% | 0.24% | 0.00% | $0 | 1.29% | $145,650 | $12,239 | 7.8% | 10.3% |
| 11/9/2023 | $193.33 | 604.98 | $116,960 | $52,272 | $13,351 | $155,881 | 0.59% | 1.27% | 0.00% | $0 | 0.59% | $143,798 | $12,084 | 7.8% | 10.3% |
| 11/8/2023 | $191.83 | 604.98 | $116,053 | $52,272 | $13,351 | $154,974 | 0.16% | 0.51% | 0.00% | $0 | 0.16% | $142,960 | $12,013 | 7.8% | 10.4% |
| 11/7/2023 | $191.41 | 604.98 | $115,799 | $52,272 | $13,351 | $154,720 | -0.60% | -0.49% | 0.00% | $0 | -0.60% | $142,726 | $11,994 | 7.8% | 10.4% |
| 11/6/2023 | $192.95 | 604.98 | $116,730 | $52,272 | $13,351 | $155,651 | -0.81% | -1.10% | 0.00% | $0 | -0.81% | $143,585 | $12,066 | 7.8% | 10.3% |
| 11/3/2023 | $195.05 | 604.98 | $118,001 | $52,272 | $13,351 | $156,922 | 1.19% | 1.08% | 0.00% | $0 | 1.19% | $144,757 | $12,164 | 7.8% | 10.3% |
| 11/2/2023 | $192.01 | 604.98 | $116,162 | $52,272 | $13,351 | $155,083 | 1.04% | -2.40% | 0.00% | $0 | 1.04% | $143,061 | $12,022 | 7.8% | 10.3% |
| 11/1/2023 | $189.38 | 604.98 | $114,571 | $52,272 | $13,351 | $153,492 | 1.02% | 0.78% | 0.00% | $0 | 1.02% | $141,593 | $11,898 | 7.8% | 10.4% |
| 10/31/2023 | $186.82 | 604.98 | $113,022 | $52,272 | $13,351 | $151,943 | 1.81% | 1.23% | 0.00% | $0 | 1.81% | $140,164 | $11,778 | 7.8% | 10.4% |
| 10/30/2023 | $182.35 | 604.98 | $110,318 | $52,272 | $13,351 | $149,239 | 1.09% | 0.59% | 0.00% | $0 | 1.09% | $137,670 | $11,569 | 7.8% | 10.5% |
| 10/27/2023 | $179.69 | 604.98 | $108,708 | $52,272 | $13,351 | $147,629 | 0.25% | 1.34% | 0.00% | $0 | 0.25% | $136,185 | $11,444 | 7.8% | 10.5% |
| 10/26/2023 | $179.09 | 604.98 | $108,345 | $52,272 | $13,351 | $147,266 | 0.56% | 0.70% | 0.00% | $0 | 0.56% | $135,850 | $11,416 | 7.8% | 10.5% |
| 10/25/2023 | $177.73 | 604.98 | $107,523 | $52,272 | $13,351 | $146,444 | -1.88% | -2.30% | 0.00% | $0 | -1.88% | $135,091 | $11,352 | 7.8% | 10.6% |
| 10/24/2023 | $182.36 | 604.98 | $110,324 | $52,272 | $13,351 | $149,245 | 0.54% | 0.37% | 0.00% | $0 | 0.54% | $137,675 | $11,569 | 7.8% | 10.5% |
| 10/23/2023 | $181.03 | 604.98 | $109,519 | $52,272 | $13,351 | $148,440 | 0.41% | 0.54% | 0.00% | $0 | 0.41% | $136,933 | $11,507 | 7.8% | 10.5% |
| 10/20/2023 | $180.04 | 604.98 | $108,920 | $52,272 | $13,351 | $147,841 | -1.11% | 0.23% | 0.00% | $0 | -1.11% | $136,381 | $11,460 | 7.8% | 10.5% |
| 10/19/2023 | $182.79 | 604.98 | $110,584 | $52,272 | $13,351 | $149,505 | -1.16% | -0.55% | 0.00% | $0 | -1.16% | $137,915 | $11,589 | 7.8% | 10.5% |
| 10/18/2023 | $185.69 | 604.98 | $112,338 | $52,272 | $13,351 | $151,259 | 0.08% | 1.07% | 0.00% | $0 | 0.08% | $139,534 | $11,725 | 7.8% | 10.4% |
| 10/17/2023 | $185.60 | 604.61 | $112,216 | $52,272 | $13,351 | $151,137 | 0.27% | 0.52% | 0.00% | $0 | 0.27% | $139,421 | $11,716 | 7.8% | 10.4% |
| 10/16/2023 | $184.93 | 604.61 | $111,811 | $52,272 | $13,351 | $150,732 | 0.01% | -0.90% | 0.00% | $0 | 0.01% | $139,047 | $11,684 | 7.8% | 10.5% |
| 10/13/2023 | $184.91 | 604.61 | $111,799 | $52,272 | $13,351 | $150,720 | -2.50% | -3.48% | 0.00% | $0 | -2.50% | $139,036 | $11,684 | 7.8% | 10.5% |
| 10/12/2023 | $191.30 | 604.61 | $115,662 | $52,272 | $13,351 | $154,583 | -1.83% | -1.22% | 0.00% | $0 | -1.83% | $142,600 | $11,983 | 7.8% | 10.4% |
| 10/11/2023 | $196.07 | 604.61 | $118,546 | $52,272 | $13,351 | $157,467 | 0.98% | 0.79% | 0.00% | $0 | 0.98% | $145,261 | $12,207 | 7.8% | 10.3% |
| 10/10/2023 | $193.53 | 604.61 | $117,011 | $52,272 | $13,351 | $155,932 | 1.99% | 2.77% | 0.00% | $0 | 1.99% | $143,844 | $12,088 | 7.8% | 10.3% |
| 10/9/2023 | $188.49 | 604.61 | $113,963 | $52,272 | $13,351 | $152,884 | 0.44% | -4.95% | 0.00% | $0 | 0.44% | $141,033 | $11,851 | 7.8% | 10.4% |
| 10/6/2023 | $187.38 | 604.61 | $113,292 | $52,272 | $13,351 | $152,213 | 0.43% | -0.74% | 0.00% | $0 | 0.43% | $140,414 | $11,799 | 7.8% | 10.4% |
| 10/5/2023 | $186.29 | 604.61 | $112,633 | $52,272 | $13,351 | $151,554 | -0.18% | 0.41% | 0.00% | $0 | -0.18% | $139,806 | $11,748 | 7.8% | 10.4% |
| 10/4/2023 | $186.73 | 604.61 | $112,899 | $52,272 | $13,351 | $151,820 | -0.86% | -0.60% | 0.00% | $0 | -0.86% | $140,051 | $11,769 | 7.8% | 10.4% |
| 10/3/2023 | $188.92 | 604.61 | $114,223 | $52,272 | $13,351 | $153,144 | 0.43% | 2.14% | 0.00% | $0 | 0.43% | $141,273 | $11,871 | 7.8% | 10.4% |
| 10/2/2023 | $187.83 | 604.61 | $113,564 | $52,272 | $13,351 | $152,485 | -1.08% | -0.92% | 0.00% | $0 | -1.08% | $140,665 | $11,820 | 7.8% | 10.4% |
| 9/29/2023 | $191.68 | 603.20 | $115,622 | $52,268 | $13,741 | $154,149 | 0.49% | 1.11% | 0.00% | $0 | 0.49% | $142,200 | $11,949 | 7.8% | 10.3% |
| 9/28/2023 | $190.43 | 603.20 | $114,868 | $52,268 | $13,741 | $153,395 | -1.94% | -2.82% | 0.00% | $0 | -1.94% | $141,504 | $11,891 | 7.8% | 10.4% |

2 of 23

## Appendix G

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date [1] | Closing Price [2] | Shares Outstanding (Millions) [3] | Equity Market Capitalization (Millions) [4] | Value of Debt (Millions) [5] | Cash (Millions) [6] | Enterprise Value (Millions) [7] | Enterprise Value Return [8] | Abnormal Return [9] | % of Abnormal Return Caused by The Event [10] | Change in Equity Due to The Event (Millions) [11] | Implied Return for Uninflated Enterprise Value [12] | Implied Enterprise Value without Artificial Inflation (Millions) [13] | Enterprise Value Artificial Inflation (Millions) [14] | Artificial Inflation As % of Enterprise Value [15] | Artificial Inflation As % of Equity Market Capitalization [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/27/2023 | $195.46 | 603.20 | $117,902 | $52,268 | $13,741 | $156,429 | -0.07% | -1.05% | 0.00% | $0 | -0.07% | $144,303 | $12,126 | 7.8% | 10.3% |
| 9/26/2023 | $195.64 | 603.20 | $118,011 | $52,268 | $13,741 | $156,538 | -1.20% | -0.31% | 0.00% | $0 | -1.20% | $144,403 | $12,135 | 7.8% | 10.3% |
| 9/25/2023 | $198.78 | 603.20 | $119,905 | $52,268 | $13,741 | $158,432 | 0.41% | 0.39% | 0.00% | $0 | 0.41% | $146,150 | $12,281 | 7.8% | 10.2% |
| 9/22/2023 | $197.71 | 603.20 | $119,259 | $52,268 | $13,741 | $157,786 | -0.85% | -0.25% | 0.00% | $0 | -0.85% | $145,555 | $12,231 | 7.8% | 10.3% |
| 9/21/2023 | $199.95 | 603.20 | $120,611 | $52,268 | $13,741 | $159,138 | -0.91% | 1.28% | 0.00% | $0 | -0.91% | $146,801 | $12,336 | 7.8% | 10.2% |
| 9/20/2023 | $202.37 | 603.20 | $122,070 | $52,268 | $13,741 | $160,597 | -0.79% | -0.87% | 0.00% | $0 | -0.79% | $148,148 | $12,449 | 7.8% | 10.2% |
| 9/19/2023 | $204.48 | 603.20 | $123,343 | $52,268 | $13,741 | $161,870 | -0.24% | 0.35% | 0.00% | $0 | -0.24% | $149,322 | $12,548 | 7.8% | 10.2% |
| 9/18/2023 | $205.12 | 603.20 | $123,729 | $52,268 | $13,741 | $162,256 | -1.10% | -1.92% | 0.00% | $0 | -1.10% | $149,678 | $12,578 | 7.8% | 10.2% |
| 9/15/2023 | $208.11 | 603.20 | $125,533 | $52,268 | $13,741 | $164,060 | -0.34% | 0.00% | 0.00% | $0 | -0.34% | $151,342 | $12,718 | 7.8% | 10.1% |
| 9/14/2023 | $209.05 | 603.20 | $126,100 | $52,268 | $13,741 | $164,627 | 0.24% | -0.42% | 0.00% | $0 | 0.24% | $151,865 | $12,762 | 7.8% | 10.1% |
| 9/13/2023 | $208.40 | 603.20 | $125,708 | $52,268 | $13,741 | $164,235 | -0.82% | -1.09% | 0.00% | $0 | -0.82% | $151,503 | $12,731 | 7.8% | 10.1% |
| 9/12/2023 | $210.65 | 603.20 | $127,065 | $52,268 | $13,741 | $165,592 | -0.13% | 0.76% | 0.00% | $0 | -0.13% | $152,755 | $12,836 | 7.8% | 10.1% |
| 9/11/2023 | $211.01 | 603.20 | $127,282 | $52,268 | $13,741 | $165,809 | -0.09% | 0.39% | 0.00% | $0 | -0.09% | $152,956 | $12,853 | 7.8% | 10.1% |
| 9/8/2023 | $211.27 | 603.20 | $127,439 | $52,268 | $13,741 | $165,966 | -1.71% | -1.59% | 0.00% | $0 | -1.71% | $153,100 | $12,865 | 7.8% | 10.1% |
| 9/7/2023 | $216.05 | 603.20 | $130,322 | $52,268 | $13,741 | $168,849 | -0.67% | -0.58% | 0.00% | $0 | -0.67% | $155,760 | $13,089 | 7.8% | 10.0% |
| 9/6/2023 | $217.95 | 603.20 | $131,468 | $52,268 | $13,741 | $169,995 | -1.61% | 0.01% | 0.00% | $0 | -1.61% | $156,817 | $13,178 | 7.8% | 10.0% |
| 9/5/2023 | $222.57 | 603.20 | $134,255 | $52,268 | $13,741 | $172,782 | -0.29% | 1.54% | 0.00% | $0 | -0.29% | $159,388 | $13,394 | 7.8% | 10.0% |
| 9/1/2023 | $223.40 | 603.20 | $134,756 | $52,268 | $13,741 | $173,283 | -0.22% | -0.49% | 0.00% | $0 | -0.22% | $159,850 | $13,433 | 7.8% | 10.0% |
| 8/31/2023 | $224.03 | 603.20 | $135,136 | $52,268 | $13,741 | $173,663 | -1.65% | -1.77% | 0.00% | $0 | -1.65% | $160,201 | $13,462 | 7.8% | 10.0% |
| 8/30/2023 | $228.85 | 603.20 | $138,043 | $52,268 | $13,741 | $176,570 | 0.55% | -0.22% | 0.00% | $0 | 0.55% | $162,883 | $13,687 | 7.8% | 9.9% |
| 8/29/2023 | $227.25 | 603.20 | $137,078 | $52,268 | $13,741 | $175,605 | 0.07% | -0.71% | 0.00% | $0 | 0.07% | $161,992 | $13,613 | 7.8% | 9.9% |
| 8/28/2023 | $227.06 | 603.20 | $136,963 | $52,268 | $13,741 | $175,490 | 1.27% | 0.53% | 0.00% | $0 | 1.27% | $161,887 | $13,604 | 7.8% | 9.9% |
| 8/25/2023 | $223.41 | 603.20 | $134,762 | $52,268 | $13,741 | $173,289 | 2.17% | 2.57% | 0.00% | $0 | 2.17% | $159,856 | $13,433 | 7.8% | 10.0% |
| 8/24/2023 | $217.31 | 603.20 | $131,082 | $52,268 | $13,741 | $169,609 | -3.85% | -3.55% | 0.00% | $0 | -3.85% | $156,461 | $13,148 | 7.8% | 10.0% |
| 8/23/2023 | $228.58 | 603.20 | $137,880 | $52,268 | $13,741 | $176,407 | -0.51% | -1.47% | 0.00% | $0 | -0.51% | $162,732 | $13,675 | 7.8% | 9.9% |
| 8/22/2023 | $230.07 | 603.20 | $138,779 | $52,268 | $13,741 | $177,306 | 0.98% | 1.10% | 0.00% | $0 | 0.98% | $163,562 | $13,744 | 7.8% | 9.9% |
| 8/21/2023 | $227.22 | 603.20 | $137,060 | $52,268 | $13,741 | $175,587 | 0.20% | 0.02% | 0.00% | $0 | 0.20% | $161,976 | $13,611 | 7.8% | 9.9% |
| 8/18/2023 | $226.65 | 603.20 | $136,716 | $52,268 | $13,741 | $175,243 | 0.73% | 0.37% | 0.00% | $0 | 0.73% | $161,659 | $13,585 | 7.8% | 9.9% |
| 8/17/2023 | $224.54 | 603.20 | $135,443 | $52,268 | $13,741 | $173,970 | -1.84% | -1.42% | 0.00% | $0 | -1.84% | $160,484 | $13,486 | 7.8% | 10.0% |
| 8/16/2023 | $229.95 | 603.20 | $138,707 | $52,268 | $13,741 | $177,234 | -0.78% | -0.71% | 0.00% | $0 | -0.78% | $163,495 | $13,739 | 7.8% | 9.9% |
| 8/15/2023 | $232.26 | 603.20 | $140,100 | $52,268 | $13,741 | $178,627 | -1.48% | -0.03% | 0.00% | $0 | -1.48% | $164,780 | $13,847 | 7.8% | 9.9% |
| 8/14/2023 | $236.71 | 603.20 | $142,784 | $52,268 | $13,741 | $181,311 | 0.33% | 0.64% | 0.00% | $0 | 0.33% | $167,256 | $14,055 | 7.8% | 9.8% |
| 8/11/2023 | $235.72 | 603.20 | $142,187 | $52,268 | $13,741 | $180,714 | -0.84% | -1.33% | 0.00% | $0 | -0.84% | $166,705 | $14,009 | 7.8% | 9.9% |
| 8/10/2023 | $238.26 | 603.20 | $143,719 | $52,268 | $13,741 | $182,246 | 0.13% | 0.57% | 0.00% | $0 | 0.13% | $168,119 | $14,127 | 7.8% | 9.8% |
| 8/9/2023 | $237.86 | 603.20 | $143,478 | $52,268 | $13,741 | $182,005 | -0.06% | 0.23% | 0.00% | $0 | -0.06% | $167,896 | $14,109 | 7.8% | 9.8% |

## Appendix G

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Shares Outstanding (Millions) | Equity Market Capitalization (Millions) | Value of Debt (Millions) | Cash (Millions) | Enterprise Value (Millions) | Enterprise Value Return | Abnormal Return | % of Abnormal Return Caused by The Event | Change in Equity Due to The Event (Millions) | Implied Return for Uninflated Enterprise Value | Implied Enterprise Value without Artificial Inflation (Millions) | Enterprise Value Artificial Inflation (Millions) | Artificial Inflation As % of Enterprise Value | Artificial Inflation As % of Equity Market Capitalization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 8/8/2023 | $238.04 | 603.20 | $143,587 | $52,268 | $13,741 | $182,114 | -0.07% | 1.09% | 0.00% | $0 | -0.07% | $167,996 | $14,117 | 7.8% | 9.8% |
| 8/7/2023 | $238.25 | 603.20 | $143,713 | $52,268 | $13,741 | $182,240 | 2.33% | 1.50% | 0.00% | $0 | 2.33% | $168,113 | $14,127 | 7.8% | 9.8% |
| 8/4/2023 | $231.36 | 603.20 | $139,557 | $52,268 | $13,741 | $178,084 | 0.00% | 0.65% | 0.00% | $0 | 0.00% | $164,279 | $13,805 | 7.8% | 9.9% |
| 8/3/2023 | $231.36 | 603.20 | $139,557 | $52,268 | $13,741 | $178,084 | -0.01% | 0.77% | 0.00% | $0 | -0.01% | $164,279 | $13,805 | 7.8% | 9.9% |
| 8/2/2023 | $231.38 | 603.20 | $139,569 | $52,268 | $13,741 | $178,096 | -2.20% | -1.18% | 0.00% | $0 | -2.20% | $164,291 | $13,806 | 7.8% | 9.9% |
| 8/1/2023 | $238.01 | 603.20 | $143,568 | $52,268 | $13,741 | $182,095 | -0.28% | 0.00% | 0.00% | $0 | -0.28% | $167,980 | $14,116 | 7.8% | 9.8% |
| 7/31/2023 | $238.85 | 603.20 | $144,075 | $52,268 | $13,741 | $182,602 | 0.05% | -0.34% | 0.00% | $0 | 0.05% | $168,447 | $14,155 | 7.8% | 9.8% |
| 7/28/2023 | $238.69 | 603.20 | $143,979 | $52,268 | $13,741 | $182,506 | 1.66% | 0.94% | 0.00% | $0 | 1.66% | $168,358 | $14,148 | 7.8% | 9.8% |
| 7/27/2023 | $233.75 | 603.20 | $140,999 | $52,268 | $13,741 | $179,526 | 0.32% | 1.23% | 0.00% | $0 | 0.32% | $165,609 | $13,917 | 7.8% | 9.9% |
| 7/26/2023 | $232.80 | 603.20 | $140,426 | $52,268 | $13,741 | $178,953 | 6.72% | 8.33% | 0.00% | $0 | 6.72% | $165,081 | $13,872 | 7.8% | 9.9% |
| 7/25/2023 | $214.12 | 603.20 | $129,158 | $52,268 | $13,741 | $167,685 | -0.63% | -0.26% | 0.00% | $0 | -0.63% | $154,686 | $12,999 | 7.8% | 10.1% |
| 7/24/2023 | $215.87 | 603.20 | $130,214 | $52,268 | $13,741 | $168,741 | 1.48% | 1.46% | 0.00% | $0 | 1.48% | $155,660 | $13,080 | 7.8% | 10.0% |
| 7/21/2023 | $211.80 | 603.20 | $127,759 | $52,268 | $13,741 | $166,286 | -0.65% | -0.57% | 0.00% | $0 | -0.65% | $153,395 | $12,890 | 7.8% | 10.1% |
| 7/20/2023 | $213.61 | 603.20 | $128,850 | $52,268 | $13,741 | $167,377 | 1.84% | 2.21% | 0.00% | $0 | 1.84% | $154,403 | $12,975 | 7.8% | 10.1% |
| 7/19/2023 | $208.60 | 603.20 | $125,828 | $52,268 | $13,741 | $164,355 | -1.04% | -1.36% | 0.00% | $0 | -1.04% | $151,615 | $12,741 | 7.8% | 10.1% |
| 7/18/2023 | $211.57 | 602.89 | $127,553 | $52,268 | $13,741 | $166,080 | -0.11% | 0.32% | 0.00% | $0 | -0.11% | $153,205 | $12,874 | 7.8% | 10.1% |
| 7/17/2023 | $211.87 | 602.89 | $127,733 | $52,268 | $13,741 | $166,260 | -0.45% | -1.35% | 0.00% | $0 | -0.45% | $153,372 | $12,888 | 7.8% | 10.1% |
| 7/14/2023 | $213.12 | 602.89 | $128,487 | $52,268 | $13,741 | $167,014 | -1.33% | -0.39% | 0.00% | $0 | -1.33% | $154,067 | $12,947 | 7.8% | 10.1% |
| 7/13/2023 | $216.85 | 602.89 | $130,736 | $52,268 | $13,741 | $169,263 | -0.09% | -0.91% | 0.00% | $0 | -0.09% | $156,142 | $13,121 | 7.8% | 10.0% |
| 7/12/2023 | $217.11 | 602.89 | $130,893 | $52,268 | $13,741 | $169,420 | -0.58% | -0.42% | 0.00% | $0 | -0.58% | $156,286 | $13,133 | 7.8% | 10.0% |
| 7/11/2023 | $218.76 | 602.89 | $131,887 | $52,268 | $13,741 | $170,414 | 1.97% | 1.44% | 0.00% | $0 | 1.97% | $157,204 | $13,210 | 7.8% | 10.0% |
| 7/10/2023 | $213.31 | 602.89 | $128,602 | $52,268 | $13,741 | $167,129 | 0.44% | 0.35% | 0.00% | $0 | 0.44% | $154,173 | $12,956 | 7.8% | 10.1% |
| 7/7/2023 | $212.10 | 602.89 | $127,872 | $52,268 | $13,741 | $166,399 | -0.19% | 0.04% | 0.00% | $0 | -0.19% | $153,500 | $12,899 | 7.8% | 10.1% |
| 7/6/2023 | $212.62 | 602.89 | $128,186 | $52,268 | $13,741 | $166,713 | -0.25% | 0.68% | 0.00% | $0 | -0.25% | $153,789 | $12,923 | 7.8% | 10.1% |
| 7/5/2023 | $213.31 | 602.89 | $128,602 | $52,268 | $13,741 | $167,129 | 0.87% | 1.81% | 0.00% | $0 | 0.87% | $154,173 | $12,956 | 7.8% | 10.1% |
| 7/3/2023 | $210.92 | 602.89 | $127,161 | $52,268 | $13,741 | $165,688 | -0.09% | -0.24% | 0.00% | $0 | -0.09% | $152,844 | $12,844 | 7.8% | 10.1% |
| 6/30/2023 | $211.16 | 602.89 | $127,305 | $52,268 | $13,741 | $165,832 | -1.34% | -1.51% | 0.00% | $0 | -1.34% | $152,977 | $12,855 | 7.8% | 10.1% |
| 6/29/2023 | $211.83 | 601.59 | $127,436 | $55,391 | $14,743 | $168,084 | 0.40% | -0.83% | 0.00% | $0 | 0.40% | $155,054 | $13,030 | 7.8% | 10.2% |
| 6/28/2023 | $210.72 | 601.59 | $126,768 | $55,391 | $14,743 | $167,416 | 0.47% | 0.66% | 0.00% | $0 | 0.47% | $154,438 | $12,978 | 7.8% | 10.2% |
| 6/27/2023 | $209.43 | 601.59 | $125,992 | $55,391 | $14,743 | $166,640 | 1.41% | 0.18% | 0.00% | $0 | 1.41% | $153,722 | $12,918 | 7.8% | 10.3% |
| 6/26/2023 | $205.58 | 601.59 | $123,676 | $55,391 | $14,743 | $164,324 | 0.06% | 0.23% | 0.00% | $0 | 0.06% | $151,586 | $12,738 | 7.8% | 10.3% |
| 6/23/2023 | $205.41 | 601.59 | $123,573 | $55,391 | $14,743 | $164,221 | -0.07% | 1.35% | 0.00% | $0 | -0.07% | $151,491 | $12,730 | 7.8% | 10.3% |
| 6/22/2023 | $205.61 | 601.59 | $123,694 | $55,391 | $14,743 | $164,342 | -2.31% | -2.20% | 0.00% | $0 | -2.31% | $151,602 | $12,739 | 7.8% | 10.3% |
| 6/21/2023 | $212.08 | 601.59 | $127,586 | $55,391 | $14,743 | $168,234 | -0.10% | -0.29% | 0.00% | $0 | -0.10% | $155,193 | $13,041 | 7.8% | 10.2% |
| 6/20/2023 | $212.37 | 601.59 | $127,760 | $55,391 | $14,743 | $168,408 | -2.65% | -2.86% | 0.00% | $0 | -2.65% | $155,354 | $13,055 | 7.8% | 10.2% |

## Appendix G

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date [1] | Closing Price [2] | Shares Outstanding (Millions) [3] | Equity Market Capitalization (Millions) [4] | Value of Debt (Millions) [5] | Cash (Millions) [6] | Enterprise Value (Millions) [7] | Enterprise Value Return [8] | Abnormal Return [9] | % of Abnormal Return Caused by The Event [10] | Change in Equity Due to The Event (Millions) [11] | Implied Return for Uninflated Enterprise Value [12] | Implied Enterprise Value without Artificial Inflation (Millions) [13] | Enterprise Value Artificial Inflation (Millions) [14] | Artificial Inflation As % of Enterprise Value [15] | Artificial Inflation As % of Equity Market Capitalization [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/16/2023 | $219.99 | 601.59 | $132,345 | $55,391 | $14,743 | $172,993 | 0.20% | 0.41% | 0.00% | $0 | 0.20% | $159,582 | $13,410 | 7.8% | 10.1% |
| 6/15/2023 | $219.41 | 601.59 | $131,996 | $55,391 | $14,743 | $172,644 | 0.88% | -0.61% | 0.00% | $0 | 0.88% | $159,261 | $13,383 | 7.8% | 10.1% |
| 6/14/2023 | $216.90 | 601.59 | $130,486 | $55,391 | $14,743 | $171,134 | -1.21% | -1.59% | 0.00% | $0 | -1.21% | $157,868 | $13,266 | 7.8% | 10.2% |
| 6/13/2023 | $220.38 | 601.59 | $132,579 | $55,391 | $14,743 | $173,227 | -0.41% | -1.26% | 0.00% | $0 | -0.41% | $159,799 | $13,428 | 7.8% | 10.1% |
| 6/12/2023 | $221.56 | 601.59 | $133,289 | $55,391 | $14,743 | $173,937 | 1.49% | 0.91% | 0.00% | $0 | 1.49% | $160,454 | $13,483 | 7.8% | 10.1% |
| 6/9/2023 | $217.31 | 601.59 | $130,732 | $55,391 | $14,743 | $171,380 | -0.28% | -0.38% | 0.00% | $0 | -0.28% | $158,095 | $13,285 | 7.8% | 10.2% |
| 6/8/2023 | $218.11 | 601.59 | $131,214 | $55,391 | $14,743 | $171,862 | 2.21% | 2.21% | 0.00% | $0 | 2.21% | $158,539 | $13,322 | 7.8% | 10.2% |
| 6/7/2023 | $211.93 | 601.59 | $127,496 | $55,391 | $14,743 | $168,144 | 1.69% | 1.66% | 0.00% | $0 | 1.69% | $155,109 | $13,034 | 7.8% | 10.2% |
| 6/6/2023 | $207.29 | 601.59 | $124,704 | $55,391 | $14,743 | $165,352 | -0.54% | -2.08% | 0.00% | $0 | -0.54% | $152,534 | $12,818 | 7.8% | 10.3% |
| 6/5/2023 | $208.78 | 601.59 | $125,601 | $55,391 | $14,743 | $166,249 | -1.62% | -1.76% | 0.00% | $0 | -1.62% | $153,361 | $12,887 | 7.8% | 10.3% |
| 6/2/2023 | $213.32 | 601.59 | $128,332 | $55,391 | $14,743 | $168,980 | 1.95% | -0.02% | 0.00% | $0 | 1.95% | $155,881 | $13,099 | 7.8% | 10.2% |
| 6/1/2023 | $207.96 | 601.59 | $125,107 | $55,391 | $14,743 | $165,755 | 0.83% | -0.89% | 0.00% | $0 | 0.83% | $152,906 | $12,849 | 7.8% | 10.3% |
| 5/31/2023 | $205.70 | 601.59 | $123,748 | $55,391 | $14,743 | $164,396 | 0.37% | 1.44% | 0.00% | $0 | 0.37% | $151,652 | $12,744 | 7.8% | 10.3% |
| 5/30/2023 | $204.69 | 601.59 | $123,140 | $55,391 | $14,743 | $163,788 | 0.39% | 0.87% | 0.00% | $0 | 0.39% | $151,092 | $12,697 | 7.8% | 10.3% |
| 5/26/2023 | $203.63 | 601.59 | $122,502 | $55,391 | $14,743 | $163,150 | 1.03% | -0.18% | 0.00% | $0 | 1.03% | $150,503 | $12,647 | 7.8% | 10.3% |
| 5/25/2023 | $200.87 | 601.59 | $120,842 | $55,391 | $14,743 | $161,490 | 0.60% | 0.90% | 0.00% | $0 | 0.60% | $148,972 | $12,518 | 7.8% | 10.4% |
| 5/24/2023 | $199.27 | 601.59 | $119,880 | $55,391 | $14,743 | $160,528 | -1.23% | -0.49% | 0.00% | $0 | -1.23% | $148,084 | $12,444 | 7.8% | 10.4% |
| 5/23/2023 | $202.60 | 601.59 | $121,883 | $55,391 | $14,743 | $162,531 | -1.21% | 0.39% | 0.00% | $0 | -1.21% | $149,932 | $12,599 | 7.8% | 10.3% |
| 5/22/2023 | $205.91 | 601.59 | $123,874 | $55,391 | $14,743 | $164,522 | 0.15% | -0.10% | 0.00% | $0 | 0.15% | $151,769 | $12,753 | 7.8% | 10.3% |
| 5/19/2023 | $205.49 | 601.59 | $123,621 | $55,391 | $14,743 | $164,269 | -0.64% | -0.49% | 0.00% | $0 | -0.64% | $151,536 | $12,734 | 7.8% | 10.3% |
| 5/18/2023 | $207.24 | 601.59 | $124,674 | $55,391 | $14,743 | $165,322 | 0.13% | -0.63% | 0.00% | $0 | 0.13% | $152,507 | $12,815 | 7.8% | 10.3% |
| 5/17/2023 | $206.87 | 601.59 | $124,452 | $55,391 | $14,743 | $165,100 | 2.24% | 0.74% | 0.00% | $0 | 2.24% | $152,301 | $12,798 | 7.8% | 10.3% |
| 5/16/2023 | $200.87 | 601.59 | $120,842 | $55,391 | $14,743 | $161,490 | -0.70% | -0.24% | 0.00% | $0 | -0.70% | $148,972 | $12,518 | 7.8% | 10.4% |
| 5/15/2023 | $202.77 | 601.59 | $121,985 | $55,391 | $14,743 | $162,633 | 0.77% | 0.07% | 0.00% | $0 | 0.77% | $150,026 | $12,607 | 7.8% | 10.3% |
| 5/12/2023 | $200.70 | 601.59 | $120,740 | $55,391 | $14,743 | $161,388 | -0.42% | -0.78% | 0.00% | $0 | -0.42% | $148,877 | $12,511 | 7.8% | 10.4% |
| 5/11/2023 | $201.84 | 601.59 | $121,426 | $55,391 | $14,743 | $162,074 | 0.37% | 1.30% | 0.00% | $0 | 0.37% | $149,510 | $12,564 | 7.8% | 10.3% |
| 5/10/2023 | $200.84 | 601.59 | $120,824 | $55,391 | $14,743 | $161,472 | -0.39% | -0.82% | 0.00% | $0 | -0.39% | $148,955 | $12,517 | 7.8% | 10.4% |
| 5/9/2023 | $201.88 | 601.59 | $121,450 | $55,391 | $14,743 | $162,098 | 1.74% | 1.80% | 0.00% | $0 | 1.74% | $149,532 | $12,566 | 7.8% | 10.3% |
| 5/8/2023 | $197.26 | 601.59 | $118,670 | $55,391 | $14,743 | $159,318 | -0.41% | 0.07% | 0.00% | $0 | -0.41% | $146,968 | $12,350 | 7.8% | 10.4% |
| 5/5/2023 | $198.34 | 601.59 | $119,320 | $55,391 | $14,743 | $159,968 | 0.49% | -1.33% | 0.00% | $0 | 0.49% | $147,568 | $12,400 | 7.8% | 10.4% |
| 5/4/2023 | $197.05 | 601.59 | $118,544 | $55,391 | $14,743 | $159,192 | -1.45% | 0.19% | 0.00% | $0 | -1.45% | $146,852 | $12,340 | 7.8% | 10.4% |
| 5/3/2023 | $200.93 | 601.59 | $120,878 | $55,391 | $14,743 | $161,526 | -0.86% | -0.34% | 0.00% | $0 | -0.86% | $149,005 | $12,521 | 7.8% | 10.4% |
| 5/2/2023 | $203.25 | 601.59 | $122,274 | $55,391 | $14,743 | $162,922 | -0.23% | 1.41% | 0.00% | $0 | -0.23% | $150,292 | $12,629 | 7.8% | 10.3% |
| 5/1/2023 | $203.87 | 601.59 | $122,647 | $55,391 | $14,743 | $163,295 | -1.06% | -1.74% | 0.00% | $0 | -1.06% | $150,637 | $12,658 | 7.8% | 10.3% |
| 4/28/2023 | $206.78 | 601.59 | $124,398 | $55,391 | $14,743 | $165,046 | 0.27% | -0.29% | 0.00% | $0 | 0.27% | $152,251 | $12,794 | 7.8% | 10.3% |

## Appendix G

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date [1] | Closing Price [2] | Shares Outstanding (Millions) [3] | Equity Market Capitalization (Millions) [4] | Value of Debt (Millions) [5] | Cash (Millions) [6] | Enterprise Value (Millions) [7] | Enterprise Value Return [8] | Abnormal Return [9] | % of Abnormal Return Caused by The Event [10] | Change in Equity Due to The Event (Millions) [11] | Implied Return for Uninflated Enterprise Value [12] | Implied Enterprise Value without Artificial Inflation (Millions) [13] | Enterprise Value Artificial Inflation (Millions) [14] | Artificial Inflation As % of Enterprise Value [15] | Artificial Inflation As % of Equity Market Capitalization [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/27/2023 | $206.04 | 601.59 | $123,952 | $55,391 | $14,743 | $164,600 | 1.11% | -0.14% | 0.00% | $0 | 1.11% | $151,841 | $12,760 | 7.8% | 10.3% |
| 4/26/2023 | $203.03 | 601.59 | $122,142 | $55,391 | $14,743 | $162,790 | 0.31% | 2.35% | 0.00% | $0 | 0.31% | $150,170 | $12,619 | 7.8% | 10.3% |
| 4/25/2023 | $202.19 | 601.59 | $121,636 | $55,391 | $14,743 | $162,284 | -1.31% | -0.16% | 0.00% | $0 | -1.31% | $149,704 | $12,580 | 7.8% | 10.3% |
| 4/24/2023 | $205.77 | 601.59 | $123,790 | $55,391 | $14,743 | $164,438 | 0.23% | 0.01% | 0.00% | $0 | 0.23% | $151,691 | $12,747 | 7.8% | 10.3% |
| 4/21/2023 | $205.15 | 601.59 | $123,417 | $55,391 | $14,743 | $164,065 | -0.76% | -0.61% | 0.00% | $0 | -0.76% | $151,347 | $12,718 | 7.8% | 10.3% |
| 4/20/2023 | $207.23 | 601.59 | $124,668 | $55,391 | $14,743 | $165,316 | -0.54% | -0.26% | 0.00% | $0 | -0.54% | $152,501 | $12,815 | 7.8% | 10.3% |
| 4/19/2023 | $208.71 | 601.59 | $125,559 | $55,391 | $14,743 | $166,207 | 0.16% | 0.42% | 0.00% | $0 | 0.16% | $153,323 | $12,884 | 7.8% | 10.3% |
| 4/18/2023 | $208.37 | 601.28 | $125,288 | $55,391 | $14,743 | $165,936 | 1.23% | 0.45% | 0.00% | $0 | 1.23% | $153,073 | $12,863 | 7.8% | 10.3% |
| 4/17/2023 | $205.03 | 601.28 | $123,280 | $55,391 | $14,743 | $163,928 | 1.23% | 0.84% | 0.00% | $0 | 1.23% | $151,220 | $12,707 | 7.8% | 10.3% |
| 4/14/2023 | $201.71 | 601.28 | $121,283 | $55,391 | $14,743 | $161,931 | -4.22% | -5.24% | 0.00% | $0 | -4.22% | $149,379 | $12,553 | 7.8% | 10.3% |
| 4/13/2023 | $213.59 | 601.28 | $128,427 | $55,391 | $14,743 | $169,075 | 0.45% | -1.02% | 0.00% | $0 | 0.45% | $155,968 | $13,106 | 7.8% | 10.2% |
| 4/12/2023 | $212.34 | 601.28 | $127,675 | $55,391 | $14,743 | $168,323 | 0.01% | -0.22% | 0.00% | $0 | 0.01% | $155,275 | $13,048 | 7.8% | 10.2% |
| 4/11/2023 | $212.32 | 601.28 | $127,663 | $55,391 | $14,743 | $168,311 | 0.55% | 0.25% | 0.00% | $0 | 0.55% | $155,264 | $13,047 | 7.8% | 10.2% |
| 4/10/2023 | $210.78 | 601.28 | $126,737 | $55,391 | $14,743 | $167,385 | -0.21% | -1.29% | 0.00% | $0 | -0.21% | $154,410 | $12,975 | 7.8% | 10.2% |
| 4/6/2023 | $211.37 | 601.28 | $127,092 | $55,391 | $14,743 | $167,740 | 0.49% | 0.15% | 0.00% | $0 | 0.49% | $154,737 | $13,003 | 7.8% | 10.2% |
| 4/5/2023 | $210.00 | 601.28 | $126,268 | $55,391 | $14,743 | $166,916 | -1.39% | -1.46% | 0.00% | $0 | -1.39% | $153,977 | $12,939 | 7.8% | 10.2% |
| 4/4/2023 | $213.90 | 601.28 | $128,613 | $55,391 | $14,743 | $169,261 | -0.53% | -0.24% | 0.00% | $0 | -0.53% | $156,140 | $13,121 | 7.8% | 10.2% |
| 4/3/2023 | $215.39 | 601.28 | $129,509 | $55,391 | $14,743 | $170,157 | 1.06% | 0.14% | 0.00% | $0 | 1.06% | $156,967 | $13,190 | 7.8% | 10.2% |
| 3/31/2023 | $212.43 | 601.28 | $127,729 | $55,391 | $14,743 | $168,377 | 1.39% | -0.67% | 0.00% | $0 | 1.39% | $155,325 | $13,052 | 7.8% | 10.2% |
| 3/30/2023 | $211.04 | 598.24 | $126,252 | $57,001 | $17,187 | $166,066 | 1.12% | 0.76% | 0.00% | $0 | 1.12% | $153,193 | $12,873 | 7.8% | 10.2% |
| 3/29/2023 | $207.97 | 598.24 | $124,416 | $57,001 | $17,187 | $164,230 | 1.11% | -0.26% | 0.00% | $0 | 1.11% | $151,499 | $12,731 | 7.8% | 10.2% |
| 3/28/2023 | $204.96 | 598.24 | $122,615 | $57,001 | $17,187 | $162,429 | 1.64% | 1.59% | 0.00% | $0 | 1.64% | $149,838 | $12,591 | 7.8% | 10.3% |
| 3/27/2023 | $200.57 | 598.24 | $119,989 | $57,001 | $17,187 | $159,803 | 1.15% | 0.47% | 0.00% | $0 | 1.15% | $147,415 | $12,388 | 7.8% | 10.3% |
| 3/24/2023 | $197.53 | 598.24 | $118,170 | $57,001 | $17,187 | $157,984 | -0.14% | -1.39% | 0.00% | $0 | -0.14% | $145,738 | $12,247 | 7.8% | 10.4% |
| 3/23/2023 | $197.90 | 598.24 | $118,392 | $57,001 | $17,187 | $158,206 | 0.66% | 0.55% | 0.00% | $0 | 0.66% | $145,942 | $12,264 | 7.8% | 10.4% |
| 3/22/2023 | $196.16 | 598.24 | $117,351 | $57,001 | $17,187 | $157,165 | -3.15% | -3.13% | 0.00% | $0 | -3.15% | $144,982 | $12,183 | 7.8% | 10.4% |
| 3/21/2023 | $204.70 | 598.24 | $122,460 | $57,001 | $17,187 | $162,274 | -0.03% | -2.05% | 0.00% | $0 | -0.03% | $149,694 | $12,579 | 7.8% | 10.3% |
| 3/20/2023 | $204.77 | 598.24 | $122,502 | $57,001 | $17,187 | $162,316 | 1.39% | 0.63% | 0.00% | $0 | 1.39% | $149,733 | $12,582 | 7.8% | 10.3% |
| 3/17/2023 | $201.05 | 598.24 | $120,276 | $57,001 | $17,187 | $160,090 | -0.79% | 0.74% | 0.00% | $0 | -0.79% | $147,680 | $12,410 | 7.8% | 10.3% |
| 3/16/2023 | $203.19 | 598.24 | $121,556 | $57,001 | $17,187 | $161,370 | 1.88% | 0.04% | 0.00% | $0 | 1.88% | $148,861 | $12,509 | 7.8% | 10.3% |
| 3/15/2023 | $198.21 | 598.24 | $118,577 | $57,001 | $17,187 | $158,391 | -3.31% | -2.37% | 0.00% | $0 | -3.31% | $146,113 | $12,278 | 7.8% | 10.4% |
| 3/14/2023 | $207.28 | 598.24 | $124,003 | $57,001 | $17,187 | $163,817 | 1.45% | -0.62% | 0.00% | $0 | 1.45% | $151,118 | $12,699 | 7.8% | 10.2% |
| 3/13/2023 | $203.37 | 598.24 | $121,664 | $57,001 | $17,187 | $161,478 | 0.11% | 1.28% | 0.00% | $0 | 0.11% | $148,960 | $12,517 | 7.8% | 10.3% |
| 3/10/2023 | $203.07 | 598.24 | $121,485 | $57,001 | $17,187 | $161,299 | 0.68% | 1.94% | 0.00% | $0 | 0.68% | $148,795 | $12,504 | 7.8% | 10.3% |
| 3/9/2023 | $201.24 | 598.24 | $120,390 | $57,001 | $17,187 | $160,204 | -2.18% | -1.11% | 0.00% | $0 | -2.18% | $147,785 | $12,419 | 7.8% | 10.3% |

## Appendix G

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date [1] | Closing Price [2] | Shares Outstanding (Millions) [3] | Equity Market Capitalization (Millions) [4] | Value of Debt (Millions) [5] | Cash (Millions) [6] | Enterprise Value (Millions) [7] | Enterprise Value Return [8] | Abnormal Return [9] | % of Abnormal Return Caused by The Event [10] | Change in Equity Due to The Event (Millions) [11] | Implied Return for Uninflated Enterprise Value [12] | Implied Enterprise Value without Artificial Inflation (Millions) [13] | Enterprise Value Artificial Inflation (Millions) [14] | Artificial Inflation As % of Enterprise Value [15] | Artificial Inflation As % of Equity Market Capitalization [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/2023 | $207.20 | 598.24 | $123,955 | $57,001 | $17,187 | $163,769 | -0.26% | -0.41% | 0.00% | $0 | -0.26% | $151,074 | $12,695 | 7.8% | 10.2% |
| 3/7/2023 | $207.92 | 598.24 | $124,386 | $57,001 | $17,187 | $164,200 | -1.44% | -1.12% | 0.00% | $0 | -1.44% | $151,471 | $12,729 | 7.8% | 10.2% |
| 3/6/2023 | $211.92 | 598.24 | $126,779 | $57,001 | $17,187 | $166,593 | -1.13% | -1.68% | 0.00% | $0 | -1.13% | $153,679 | $12,914 | 7.8% | 10.2% |
| 3/3/2023 | $215.11 | 598.24 | $128,687 | $57,001 | $17,187 | $168,501 | 1.83% | 0.92% | 0.00% | $0 | 1.83% | $155,439 | $13,062 | 7.8% | 10.2% |
| 3/2/2023 | $210.06 | 598.24 | $125,666 | $57,001 | $17,187 | $165,480 | 2.03% | 1.21% | 0.00% | $0 | 2.03% | $152,652 | $12,828 | 7.8% | 10.2% |
| 3/1/2023 | $204.55 | 598.24 | $122,370 | $57,001 | $17,187 | $162,184 | 1.12% | 1.25% | 0.00% | $0 | 1.12% | $149,612 | $12,572 | 7.8% | 10.3% |
| 2/28/2023 | $201.55 | 598.24 | $120,575 | $57,001 | $17,187 | $160,389 | 0.41% | 0.40% | 0.00% | $0 | 0.41% | $147,956 | $12,433 | 7.8% | 10.3% |
| 2/27/2023 | $200.46 | 598.24 | $119,923 | $57,001 | $17,187 | $159,737 | 0.87% | 0.73% | 0.00% | $0 | 0.87% | $147,355 | $12,383 | 7.8% | 10.3% |
| 2/24/2023 | $198.15 | 598.24 | $118,541 | $57,001 | $17,187 | $158,355 | -3.63% | -4.23% | 0.00% | $0 | -3.63% | $146,080 | $12,275 | 7.8% | 10.4% |
| 2/23/2023 | $208.13 | 598.24 | $124,512 | $57,001 | $17,187 | $164,326 | 0.87% | 0.65% | 0.00% | $0 | 0.87% | $151,587 | $12,738 | 7.8% | 10.2% |
| 2/22/2023 | $205.76 | 598.24 | $123,094 | $57,001 | $17,187 | $162,908 | 0.09% | -0.28% | 0.00% | $0 | 0.09% | $150,279 | $12,628 | 7.8% | 10.3% |
| 2/21/2023 | $205.52 | 598.24 | $122,950 | $57,001 | $17,187 | $162,764 | -2.21% | -1.28% | 0.00% | $0 | -2.21% | $150,147 | $12,617 | 7.8% | 10.3% |
| 2/17/2023 | $211.66 | 598.24 | $126,623 | $57,001 | $17,187 | $166,437 | -0.20% | -1.52% | 0.00% | $0 | -0.20% | $153,535 | $12,902 | 7.8% | 10.2% |
| 2/16/2023 | $212.21 | 598.24 | $126,952 | $57,001 | $17,187 | $166,766 | -1.84% | -2.45% | 0.00% | $0 | -1.84% | $153,839 | $12,927 | 7.8% | 10.2% |
| 2/15/2023 | $217.44 | 598.24 | $130,081 | $57,001 | $17,187 | $169,895 | -0.35% | -1.45% | 0.00% | $0 | -0.35% | $156,725 | $13,170 | 7.8% | 10.1% |
| 2/14/2023 | $218.45 | 598.24 | $130,685 | $57,001 | $17,187 | $170,499 | 0.99% | 0.69% | 0.00% | $0 | 0.99% | $157,283 | $13,217 | 7.8% | 10.1% |
| 2/13/2023 | $215.65 | 598.24 | $129,010 | $57,001 | $17,187 | $168,824 | 0.99% | 0.40% | 0.00% | $0 | 0.99% | $155,737 | $13,087 | 7.8% | 10.1% |
| 2/10/2023 | $212.89 | 598.24 | $127,359 | $57,001 | $17,187 | $167,173 | 0.32% | -0.44% | 0.00% | $0 | 0.32% | $154,214 | $12,959 | 7.8% | 10.2% |
| 2/9/2023 | $211.99 | 598.24 | $126,821 | $57,001 | $17,187 | $166,635 | -0.54% | 1.30% | 0.00% | $0 | -0.54% | $153,718 | $12,917 | 7.8% | 10.2% |
| 2/8/2023 | $213.50 | 598.24 | $127,724 | $57,001 | $17,187 | $167,538 | -0.45% | -0.50% | 0.00% | $0 | -0.45% | $154,551 | $12,987 | 7.8% | 10.2% |
| 2/7/2023 | $214.76 | 598.24 | $128,478 | $57,001 | $17,187 | $168,292 | 2.91% | 2.71% | 0.00% | $0 | 2.91% | $155,246 | $13,046 | 7.8% | 10.2% |
| 2/6/2023 | $206.81 | 598.24 | $123,722 | $57,001 | $17,187 | $163,536 | 0.29% | -0.05% | 0.00% | $0 | 0.29% | $150,859 | $12,677 | 7.8% | 10.2% |
| 2/3/2023 | $206.01 | 598.24 | $123,243 | $57,001 | $17,187 | $163,057 | -1.21% | -0.64% | 0.00% | $0 | -1.21% | $150,417 | $12,640 | 7.8% | 10.3% |
| 2/2/2023 | $209.34 | 598.24 | $125,235 | $57,001 | $17,187 | $165,049 | -1.92% | -3.04% | 0.00% | $0 | -1.92% | $152,255 | $12,794 | 7.8% | 10.2% |
| 2/1/2023 | $214.75 | 598.24 | $128,472 | $57,001 | $17,187 | $168,286 | 0.63% | -0.02% | 0.00% | $0 | 0.63% | $155,241 | $13,045 | 7.8% | 10.2% |
| 1/31/2023 | $213.00 | 598.24 | $127,425 | $57,001 | $17,187 | $167,239 | 1.21% | -0.59% | 0.00% | $0 | 1.21% | $154,275 | $12,964 | 7.8% | 10.2% |
| 1/30/2023 | $209.67 | 598.24 | $125,433 | $57,001 | $17,187 | $165,247 | -0.54% | 0.34% | 0.00% | $0 | -0.54% | $152,437 | $12,810 | 7.8% | 10.2% |
| 1/27/2023 | $211.17 | 598.24 | $126,330 | $57,001 | $17,187 | $166,144 | -0.56% | -0.64% | 0.00% | $0 | -0.56% | $153,265 | $12,879 | 7.8% | 10.2% |
| 1/26/2023 | $212.73 | 598.24 | $127,264 | $57,001 | $17,187 | $167,078 | 0.02% | -0.76% | 0.00% | $0 | 0.02% | $154,126 | $12,952 | 7.8% | 10.2% |
| 1/25/2023 | $212.68 | 598.24 | $127,234 | $57,001 | $17,187 | $167,048 | 0.25% | -0.15% | 0.00% | $0 | 0.25% | $154,098 | $12,949 | 7.8% | 10.2% |
| 1/24/2023 | $211.98 | 598.24 | $126,815 | $57,001 | $17,187 | $166,629 | 0.73% | -0.38% | 0.00% | $0 | 0.73% | $153,712 | $12,917 | 7.8% | 10.2% |
| 1/23/2023 | $209.97 | 598.24 | $125,612 | $57,001 | $17,187 | $165,426 | 1.17% | 0.51% | 0.00% | $0 | 1.17% | $152,603 | $12,824 | 7.8% | 10.2% |
| 1/20/2023 | $206.76 | 598.24 | $123,692 | $57,001 | $17,187 | $163,506 | -0.04% | -1.73% | 0.00% | $0 | -0.04% | $150,831 | $12,675 | 7.8% | 10.2% |
| 1/19/2023 | $207.09 | 597.59 | $123,755 | $57,001 | $17,187 | $163,569 | -0.84% | -0.01% | 0.00% | $0 | -0.84% | $150,889 | $12,680 | 7.8% | 10.2% |
| 1/18/2023 | $209.41 | 597.59 | $125,141 | $57,001 | $17,187 | $164,955 | -0.72% | 0.14% | 0.00% | $0 | -0.72% | $152,168 | $12,787 | 7.8% | 10.2% |

## Appendix G

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Shares Outstanding (Millions) | Equity Market Capitalization (Millions) | Value of Debt (Millions) | Cash (Millions) | Enterprise Value (Millions) | Enterprise Value Return | Abnormal Return | % of Abnormal Return Caused by The Event | Change in Equity Due to The Event (Millions) | Implied Return for Uninflated Enterprise Value | Implied Enterprise Value without Artificial Inflation (Millions) | Enterprise Value Artificial Inflation (Millions) | Artificial Inflation As % of Enterprise Value | Artificial Inflation As % of Equity Market Capitalization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 1/17/2023 | $211.41 | 597.59 | $126,336 | $57,001 | $17,187 | $166,150 | -0.97% | -2.12% | 0.00% | $0 | -0.97% | $153,271 | $12,880 | 7.8% | 10.2% |
| 1/13/2023 | $214.13 | 597.59 | $127,962 | $57,001 | $17,187 | $167,776 | -0.07% | 0.25% | 0.00% | $0 | -0.07% | $154,770 | $13,006 | 7.8% | 10.2% |
| 1/12/2023 | $214.32 | 597.59 | $128,075 | $57,001 | $17,187 | $167,889 | 2.29% | 1.77% | 0.00% | $0 | 2.29% | $154,875 | $13,015 | 7.8% | 10.2% |
| 1/11/2023 | $208.03 | 597.59 | $124,317 | $57,001 | $17,187 | $164,131 | 0.49% | -0.30% | 0.00% | $0 | 0.49% | $151,407 | $12,723 | 7.8% | 10.2% |
| 1/10/2023 | $206.69 | 597.59 | $123,516 | $57,001 | $17,187 | $163,330 | -0.68% | -1.87% | 0.00% | $0 | -0.68% | $150,669 | $12,661 | 7.8% | 10.3% |
| 1/9/2023 | $208.57 | 597.59 | $124,639 | $57,001 | $17,187 | $164,453 | -1.58% | -1.70% | 0.00% | $0 | -1.58% | $151,705 | $12,748 | 7.8% | 10.2% |
| 1/6/2023 | $213.00 | 597.59 | $127,287 | $57,001 | $17,187 | $167,101 | 2.95% | 2.19% | 0.00% | $0 | 2.95% | $154,147 | $12,953 | 7.8% | 10.2% |
| 1/5/2023 | $204.99 | 597.59 | $122,500 | $57,001 | $17,187 | $162,314 | 0.50% | 0.85% | 0.00% | $0 | 0.50% | $149,732 | $12,582 | 7.8% | 10.3% |
| 1/4/2023 | $203.64 | 597.59 | $121,693 | $57,001 | $17,187 | $161,507 | 3.15% | 2.86% | 0.00% | $0 | 3.15% | $148,987 | $12,520 | 7.8% | 10.3% |
| 1/3/2023 | $195.39 | 597.59 | $116,763 | $57,001 | $17,187 | $156,577 | 0.03% | 2.96% | 0.00% | $0 | 0.03% | $144,439 | $12,138 | 7.8% | 10.4% |
| 12/30/2022 | $190.49 | 595.98 | $113,529 | $57,219 | $14,221 | $156,527 | 0.61% | 0.74% | 0.00% | $0 | 0.61% | $144,393 | $12,134 | 7.8% | 10.7% |
| 12/29/2022 | $188.91 | 595.98 | $112,587 | $57,219 | $14,221 | $155,585 | 0.20% | -1.61% | 0.00% | $0 | 0.20% | $143,524 | $12,061 | 7.8% | 10.7% |
| 12/28/2022 | $188.38 | 595.98 | $112,271 | $57,219 | $14,221 | $155,269 | -0.39% | 0.13% | 0.00% | $0 | -0.39% | $143,233 | $12,036 | 7.8% | 10.7% |
| 12/27/2022 | $189.40 | 595.98 | $112,879 | $57,219 | $14,221 | $155,877 | 0.13% | 0.34% | 0.00% | $0 | 0.13% | $143,794 | $12,083 | 7.8% | 10.7% |
| 12/23/2022 | $189.06 | 595.98 | $112,677 | $57,219 | $14,221 | $155,675 | 0.31% | -0.18% | 0.00% | $0 | 0.31% | $143,607 | $12,068 | 7.8% | 10.7% |
| 12/22/2022 | $188.25 | 595.98 | $112,194 | $57,219 | $14,221 | $155,192 | -2.89% | -2.87% | 0.00% | $0 | -2.89% | $143,162 | $12,030 | 7.8% | 10.7% |
| 12/21/2022 | $196.00 | 595.98 | $116,813 | $57,219 | $14,221 | $159,811 | 2.96% | 2.45% | 0.00% | $0 | 2.96% | $147,422 | $12,388 | 7.8% | 10.6% |
| 12/20/2022 | $188.29 | 595.98 | $112,218 | $57,219 | $14,221 | $155,216 | 1.01% | 0.22% | 0.00% | $0 | 1.01% | $143,184 | $12,032 | 7.8% | 10.7% |
| 12/19/2022 | $185.68 | 595.98 | $110,662 | $57,219 | $14,221 | $153,660 | 0.38% | 1.18% | 0.00% | $0 | 0.38% | $141,749 | $11,911 | 7.8% | 10.8% |
| 12/16/2022 | $184.70 | 595.98 | $110,078 | $57,219 | $14,221 | $153,076 | 0.38% | 0.66% | 0.00% | $0 | 0.38% | $141,210 | $11,866 | 7.8% | 10.8% |
| 12/15/2022 | $183.72 | 595.98 | $109,494 | $57,219 | $14,221 | $152,492 | -1.74% | -0.29% | 0.00% | $0 | -1.74% | $140,671 | $11,821 | 7.8% | 10.8% |
| 12/14/2022 | $188.25 | 595.98 | $112,194 | $57,219 | $14,221 | $155,192 | 0.43% | 0.03% | 0.00% | $0 | 0.43% | $143,162 | $12,030 | 7.8% | 10.7% |
| 12/13/2022 | $187.13 | 595.98 | $111,526 | $57,219 | $14,221 | $154,524 | 0.33% | 0.07% | 0.00% | $0 | 0.33% | $142,546 | $11,978 | 7.8% | 10.7% |
| 12/12/2022 | $186.27 | 595.98 | $111,014 | $57,219 | $14,221 | $154,012 | 2.67% | 1.87% | 0.00% | $0 | 2.67% | $142,073 | $11,939 | 7.8% | 10.8% |
| 12/9/2022 | $179.54 | 595.98 | $107,003 | $57,219 | $14,221 | $150,001 | 0.18% | 0.48% | 0.00% | $0 | 0.18% | $138,373 | $11,628 | 7.8% | 10.9% |
| 12/8/2022 | $179.08 | 595.98 | $106,729 | $57,219 | $14,221 | $149,727 | 1.04% | 0.79% | 0.00% | $0 | 1.04% | $138,120 | $11,607 | 7.8% | 10.9% |
| 12/7/2022 | $176.50 | 595.98 | $105,191 | $57,219 | $14,221 | $148,189 | -0.77% | -1.18% | 0.00% | $0 | -0.77% | $136,702 | $11,487 | 7.8% | 10.9% |
| 12/6/2022 | $178.43 | 595.98 | $106,341 | $57,219 | $14,221 | $149,339 | -2.59% | -3.05% | 0.00% | $0 | -2.59% | $137,763 | $11,577 | 7.8% | 10.9% |
| 12/5/2022 | $185.10 | 595.98 | $110,316 | $57,219 | $14,221 | $153,314 | 0.87% | 2.63% | 0.00% | $0 | 0.87% | $141,430 | $11,885 | 7.8% | 10.8% |
| 12/2/2022 | $182.87 | 595.98 | $108,987 | $57,219 | $14,221 | $151,985 | 2.86% | 3.33% | 0.00% | $0 | 2.86% | $140,204 | $11,782 | 7.8% | 10.8% |
| 12/1/2022 | $175.78 | 595.98 | $104,762 | $57,219 | $14,221 | $147,760 | -1.23% | -3.36% | 0.00% | $0 | -1.23% | $136,306 | $11,454 | 7.8% | 10.9% |
| 11/30/2022 | $178.88 | 595.98 | $106,609 | $57,219 | $14,221 | $149,607 | 1.44% | -0.86% | 0.00% | $0 | 1.44% | $138,010 | $11,597 | 7.8% | 10.9% |
| 11/29/2022 | $175.32 | 595.98 | $104,488 | $57,219 | $14,221 | $147,486 | 1.43% | 1.83% | 0.00% | $0 | 1.43% | $136,053 | $11,433 | 7.8% | 10.9% |
| 11/28/2022 | $171.83 | 595.98 | $102,408 | $57,219 | $14,221 | $145,406 | -2.61% | -2.54% | 0.00% | $0 | -2.61% | $134,134 | $11,272 | 7.8% | 11.0% |
| 11/25/2022 | $178.36 | 595.98 | $106,300 | $57,219 | $14,221 | $149,298 | 1.42% | 1.61% | 0.00% | $0 | 1.42% | $137,724 | $11,573 | 7.8% | 10.9% |

## Appendix G

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date [1] | Closing Price [2] | Shares Outstanding (Millions) [3] | Equity Market Capitalization (Millions) [4] | Value of Debt (Millions) [5] | Cash (Millions) [6] | Enterprise Value (Millions) [7] | Enterprise Value Return [8] | Abnormal Return [9] | % of Abnormal Return Caused by The Event [10] | Change in Equity Due to The Event (Millions) [11] | Implied Return for Uninflated Enterprise Value [12] | Implied Enterprise Value without Artificial Inflation (Millions) [13] | Enterprise Value Artificial Inflation (Millions) [14] | Artificial Inflation As % of Enterprise Value [15] | Artificial Inflation As % of Equity Market Capitalization [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/2022 | $174.85 | 595.98 | $104,208 | $57,219 | $14,221 | $147,206 | 0.96% | 0.53% | 0.00% | $0 | 0.96% | $135,795 | $11,411 | 7.8% | 11.0% |
| 11/22/2022 | $172.50 | 595.98 | $102,807 | $57,219 | $14,221 | $145,805 | -0.18% | -1.33% | 0.00% | $0 | -0.18% | $134,503 | $11,303 | 7.8% | 11.0% |
| 11/21/2022 | $172.94 | 595.98 | $103,069 | $57,219 | $14,221 | $146,067 | -0.39% | -0.99% | 0.00% | $0 | -0.39% | $134,744 | $11,323 | 7.8% | 11.0% |
| 11/18/2022 | $173.89 | 595.98 | $103,636 | $57,219 | $14,221 | $146,634 | 0.45% | -0.57% | 0.00% | $0 | 0.45% | $135,267 | $11,367 | 7.8% | 11.0% |
| 11/17/2022 | $172.78 | 595.98 | $102,974 | $57,219 | $14,221 | $145,972 | 0.04% | 0.34% | 0.00% | $0 | 0.04% | $134,656 | $11,316 | 7.8% | 11.0% |
| 11/16/2022 | $172.69 | 595.98 | $102,920 | $57,219 | $14,221 | $145,918 | -1.07% | -2.05% | 0.00% | $0 | -1.07% | $134,607 | $11,311 | 7.8% | 11.0% |
| 11/15/2022 | $175.35 | 595.98 | $104,506 | $57,219 | $14,221 | $147,504 | 0.73% | -1.28% | 0.00% | $0 | 0.73% | $136,069 | $11,434 | 7.8% | 10.9% |
| 11/14/2022 | $173.55 | 595.98 | $103,433 | $57,219 | $14,221 | $146,431 | -1.58% | -0.21% | 0.00% | $0 | -1.58% | $135,080 | $11,351 | 7.8% | 11.0% |
| 11/11/2022 | $177.49 | 595.98 | $105,781 | $57,219 | $14,221 | $148,779 | -0.04% | -2.16% | 0.00% | $0 | -0.04% | $137,246 | $11,533 | 7.8% | 10.9% |
| 11/10/2022 | $177.58 | 595.98 | $105,835 | $57,219 | $14,221 | $148,833 | 3.67% | 1.77% | 0.00% | $0 | 3.67% | $137,295 | $11,537 | 7.8% | 10.9% |
| 11/9/2022 | $168.74 | 595.98 | $100,566 | $57,219 | $14,221 | $143,564 | -0.36% | 1.00% | 0.00% | $0 | -0.36% | $132,435 | $11,129 | 7.8% | 11.1% |
| 11/8/2022 | $169.62 | 595.98 | $101,091 | $57,219 | $14,221 | $144,089 | 1.99% | 1.98% | 0.00% | $0 | 1.99% | $132,919 | $11,170 | 7.8% | 11.0% |
| 11/7/2022 | $164.91 | 595.98 | $98,284 | $57,219 | $14,221 | $141,282 | 2.11% | 2.24% | 0.00% | $0 | 2.11% | $130,330 | $10,952 | 7.8% | 11.1% |
| 11/4/2022 | $160.01 | 595.98 | $95,363 | $57,219 | $14,221 | $138,361 | 1.42% | 0.05% | 0.00% | $0 | 1.42% | $127,636 | $10,726 | 7.8% | 11.2% |
| 11/3/2022 | $156.75 | 595.98 | $93,420 | $57,219 | $14,221 | $136,418 | 4.25% | 5.49% | 0.00% | $0 | 4.25% | $125,843 | $10,575 | 7.8% | 11.3% |
| 11/2/2022 | $147.41 | 595.98 | $87,854 | $57,219 | $14,221 | $130,852 | 1.87% | 6.15% | 0.00% | $0 | 1.87% | $120,708 | $10,143 | 7.8% | 11.5% |
| 11/1/2022 | $143.38 | 595.98 | $85,452 | $57,219 | $14,221 | $128,450 | 0.41% | -0.27% | 0.00% | $0 | 0.41% | $118,493 | $9,957 | 7.8% | 11.7% |
| 10/31/2022 | $142.51 | 595.98 | $84,934 | $57,219 | $14,221 | $127,932 | -0.62% | -1.80% | 0.00% | $0 | -0.62% | $118,015 | $9,917 | 7.8% | 11.7% |
| 10/28/2022 | $143.84 | 595.98 | $85,726 | $57,219 | $14,221 | $128,724 | 1.93% | -0.36% | 0.00% | $0 | 1.93% | $118,746 | $9,978 | 7.8% | 11.6% |
| 10/27/2022 | $139.76 | 595.98 | $83,295 | $57,219 | $14,221 | $126,293 | 2.90% | 4.20% | 0.00% | $0 | 2.90% | $116,503 | $9,790 | 7.8% | 11.8% |
| 10/26/2022 | $133.79 | 595.98 | $79,737 | $57,219 | $14,221 | $122,735 | -5.88% | -8.13% | 0.00% | $0 | -5.88% | $113,220 | $9,514 | 7.8% | 11.9% |
| 10/25/2022 | $146.65 | 595.98 | $87,401 | $57,219 | $14,221 | $130,399 | 2.15% | 0.15% | 0.00% | $0 | 2.15% | $120,291 | $10,108 | 7.8% | 11.6% |
| 10/24/2022 | $142.05 | 595.98 | $84,659 | $57,219 | $14,221 | $127,657 | 0.34% | -0.47% | 0.00% | $0 | 0.34% | $117,762 | $9,896 | 7.8% | 11.7% |
| 10/21/2022 | $141.32 | 595.98 | $84,224 | $57,219 | $14,221 | $127,222 | 1.04% | -2.05% | 0.00% | $0 | 1.04% | $117,360 | $9,862 | 7.8% | 11.7% |
| 10/20/2022 | $139.13 | 595.98 | $82,919 | $57,219 | $14,221 | $125,917 | 0.35% | 0.13% | 0.00% | $0 | 0.35% | $116,156 | $9,761 | 7.8% | 11.8% |
| 10/19/2022 | $138.39 | 595.98 | $82,478 | $57,219 | $14,221 | $125,476 | 0.54% | 1.56% | 0.00% | $0 | 0.54% | $115,749 | $9,727 | 7.8% | 11.8% |
| 10/18/2022 | $137.34 | 595.62 | $81,803 | $57,219 | $14,221 | $124,801 | 0.60% | -2.41% | 0.00% | $0 | 0.60% | $115,126 | $9,674 | 7.8% | 11.8% |
| 10/17/2022 | $136.09 | 595.62 | $81,058 | $57,219 | $14,221 | $124,056 | 1.43% | -2.99% | 0.00% | $0 | 1.43% | $114,440 | $9,617 | 7.8% | 11.9% |
| 10/14/2022 | $133.15 | 595.62 | $79,307 | $57,219 | $14,221 | $122,305 | 0.37% | 4.28% | 0.00% | $0 | 0.37% | $112,824 | $9,481 | 7.8% | 12.0% |
| 10/13/2022 | $132.40 | 595.62 | $78,860 | $57,219 | $14,221 | $121,858 | 0.98% | -1.76% | 0.00% | $0 | 0.98% | $112,412 | $9,446 | 7.8% | 12.0% |
| 10/12/2022 | $130.42 | 595.62 | $77,681 | $57,219 | $14,221 | $120,679 | -0.56% | 0.32% | 0.00% | $0 | -0.56% | $111,324 | $9,355 | 7.8% | 12.0% |
| 10/11/2022 | $131.57 | 595.62 | $78,366 | $57,219 | $14,221 | $121,364 | -0.16% | 0.39% | 0.00% | $0 | -0.16% | $111,956 | $9,408 | 7.8% | 12.0% |
| 10/10/2022 | $131.90 | 595.62 | $78,563 | $57,219 | $14,221 | $121,561 | 1.04% | 1.71% | 0.00% | $0 | 1.04% | $112,137 | $9,423 | 7.8% | 12.0% |
| 10/7/2022 | $129.79 | 595.62 | $77,306 | $57,219 | $14,221 | $120,304 | -1.18% | 0.86% | 0.00% | $0 | -1.18% | $110,978 | $9,326 | 7.8% | 12.1% |
| 10/6/2022 | $132.20 | 595.62 | $78,741 | $57,219 | $14,221 | $121,739 | 0.04% | 1.11% | 0.00% | $0 | 0.04% | $112,302 | $9,437 | 7.8% | 12.0% |

## Appendix G

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date [1] | Closing Price [2] | Shares Outstanding (Millions) [3] | Equity Market Capitalization (Millions) [4] | Value of Debt (Millions) [5] | Cash (Millions) [6] | Enterprise Value (Millions) [7] | Enterprise Value Return [8] | Abnormal Return [9] | % of Abnormal Return Caused by The Event [10] | Change in Equity Due to The Event (Millions) [11] | Implied Return for Uninflated Enterprise Value [12] | Implied Enterprise Value without Artificial Inflation (Millions) [13] | Enterprise Value Artificial Inflation (Millions) [14] | Artificial Inflation As % of Enterprise Value [15] | Artificial Inflation As % of Equity Market Capitalization [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/2022 | $132.11 | 595.62 | $78,688 | $57,219 | $14,221 | $121,686 | -0.68% | -0.09% | 0.00% | $0 | -0.68% | $112,253 | $9,433 | 7.8% | 12.0% |
| 10/4/2022 | $133.51 | 595.62 | $79,521 | $57,219 | $14,221 | $122,519 | 3.76% | -0.14% | 0.00% | $0 | 3.76% | $113,022 | $9,498 | 7.8% | 11.9% |
| 10/3/2022 | $126.05 | 595.62 | $75,078 | $57,219 | $14,221 | $118,076 | 2.57% | -1.34% | 0.00% | $0 | 2.57% | $108,923 | $9,153 | 7.8% | 12.2% |
| 9/30/2022 | $121.08 | 595.62 | $72,118 | $57,219 | $14,221 | $115,116 | -4.24% | -1.13% | 0.00% | $0 | -4.24% | $106,192 | $8,924 | 7.8% | 12.4% |
| 9/29/2022 | $125.33 | 593.81 | $74,422 | $57,200 | $11,407 | $120,215 | -3.85% | -2.11% | 0.00% | $0 | -3.85% | $110,896 | $9,319 | 7.8% | 12.5% |
| 9/28/2022 | $133.44 | 593.81 | $79,238 | $57,200 | $11,407 | $125,031 | 2.90% | 2.10% | 0.00% | $0 | 2.90% | $115,339 | $9,692 | 7.8% | 12.2% |
| 9/27/2022 | $127.51 | 593.81 | $75,717 | $57,200 | $11,407 | $121,510 | 0.08% | 0.87% | 0.00% | $0 | 0.08% | $112,091 | $9,419 | 7.8% | 12.4% |
| 9/26/2022 | $127.34 | 593.81 | $75,616 | $57,200 | $11,407 | $121,409 | -1.88% | -1.42% | 0.00% | $0 | -1.88% | $111,998 | $9,411 | 7.8% | 12.4% |
| 9/23/2022 | $131.26 | 593.81 | $77,944 | $57,200 | $11,407 | $123,737 | -3.45% | 0.58% | 0.00% | $0 | -3.45% | $114,145 | $9,592 | 7.8% | 12.3% |
| 9/22/2022 | $138.71 | 593.81 | $82,368 | $57,200 | $11,407 | $128,161 | -2.08% | -2.46% | 0.00% | $0 | -2.08% | $118,226 | $9,935 | 7.8% | 12.1% |
| 9/21/2022 | $143.29 | 593.81 | $85,087 | $57,200 | $11,407 | $130,880 | -1.19% | -0.10% | 0.00% | $0 | -1.19% | $120,735 | $10,146 | 7.8% | 11.9% |
| 9/20/2022 | $145.94 | 593.81 | $86,661 | $57,200 | $11,407 | $132,454 | 0.48% | 1.67% | 0.00% | $0 | 0.48% | $122,186 | $10,268 | 7.8% | 11.8% |
| 9/19/2022 | $144.88 | 593.81 | $86,031 | $57,200 | $11,407 | $131,824 | 0.27% | -1.07% | 0.00% | $0 | 0.27% | $121,606 | $10,219 | 7.8% | 11.9% |
| 9/16/2022 | $144.29 | 593.81 | $85,681 | $57,200 | $11,407 | $131,474 | -2.42% | -1.68% | 0.00% | $0 | -2.42% | $121,282 | $10,192 | 7.8% | 11.9% |
| 9/15/2022 | $149.78 | 593.81 | $88,941 | $57,200 | $11,407 | $134,734 | 0.23% | 1.54% | 0.00% | $0 | 0.23% | $124,290 | $10,444 | 7.8% | 11.7% |
| 9/14/2022 | $149.26 | 593.81 | $88,632 | $57,200 | $11,407 | $134,425 | 0.87% | -0.04% | 0.00% | $0 | 0.87% | $124,005 | $10,420 | 7.8% | 11.8% |
| 9/13/2022 | $147.31 | 593.81 | $87,474 | $57,200 | $11,407 | $133,267 | -4.84% | -1.70% | 0.00% | $0 | -4.84% | $122,937 | $10,331 | 7.8% | 11.8% |
| 9/12/2022 | $158.72 | 593.81 | $94,250 | $57,200 | $11,407 | $140,043 | 0.51% | -0.71% | 0.00% | $0 | 0.51% | $129,187 | $10,856 | 7.8% | 11.5% |
| 9/9/2022 | $157.52 | 593.81 | $93,537 | $57,200 | $11,407 | $139,330 | -0.11% | -2.68% | 0.00% | $0 | -0.11% | $128,529 | $10,801 | 7.8% | 11.5% |
| 9/8/2022 | $157.79 | 593.81 | $93,697 | $57,200 | $11,407 | $139,490 | 0.79% | 0.24% | 0.00% | $0 | 0.79% | $128,677 | $10,813 | 7.8% | 11.5% |
| 9/7/2022 | $155.95 | 593.81 | $92,605 | $57,200 | $11,407 | $138,398 | 1.55% | -0.31% | 0.00% | $0 | 1.55% | $127,669 | $10,728 | 7.8% | 11.6% |
| 9/6/2022 | $152.39 | 593.81 | $90,491 | $57,200 | $11,407 | $136,284 | 0.25% | 0.92% | 0.00% | $0 | 0.25% | $125,719 | $10,564 | 7.8% | 11.7% |
| 9/2/2022 | $151.82 | 593.81 | $90,152 | $57,200 | $11,407 | $135,945 | -0.80% | 0.24% | 0.00% | $0 | -0.80% | $125,407 | $10,538 | 7.8% | 11.7% |
| 9/1/2022 | $153.66 | 593.81 | $91,245 | $57,200 | $11,407 | $137,038 | -2.78% | -3.03% | 0.00% | $0 | -2.78% | $126,415 | $10,623 | 7.8% | 11.6% |
| 8/31/2022 | $160.25 | 593.81 | $95,158 | $57,200 | $11,407 | $140,951 | -0.82% | 0.10% | 0.00% | $0 | -0.82% | $130,025 | $10,926 | 7.8% | 11.5% |
| 8/30/2022 | $162.21 | 593.81 | $96,322 | $57,200 | $11,407 | $142,115 | -1.32% | -0.76% | 0.00% | $0 | -1.32% | $131,099 | $11,017 | 7.8% | 11.4% |
| 8/29/2022 | $165.42 | 593.81 | $98,228 | $57,200 | $11,407 | $144,021 | 0.37% | 0.72% | 0.00% | $0 | 0.37% | $132,857 | $11,164 | 7.8% | 11.4% |
| 8/26/2022 | $164.53 | 593.81 | $97,700 | $57,200 | $11,407 | $143,493 | -1.97% | 0.95% | 0.00% | $0 | -1.97% | $132,369 | $11,123 | 7.8% | 11.4% |
| 8/25/2022 | $169.38 | 593.81 | $100,580 | $57,200 | $11,407 | $146,373 | 2.40% | 1.48% | 0.00% | $0 | 2.40% | $135,026 | $11,347 | 7.8% | 11.3% |
| 8/24/2022 | $163.60 | 593.81 | $97,148 | $57,200 | $11,407 | $142,941 | 1.49% | 1.44% | 0.00% | $0 | 1.49% | $131,860 | $11,081 | 7.8% | 11.4% |
| 8/23/2022 | $160.07 | 593.81 | $95,051 | $57,200 | $11,407 | $140,844 | 0.46% | 0.38% | 0.00% | $0 | 0.46% | $129,926 | $10,918 | 7.8% | 11.5% |
| 8/22/2022 | $158.98 | 593.81 | $94,404 | $57,200 | $11,407 | $140,197 | -1.64% | 0.80% | 0.00% | $0 | -1.64% | $129,329 | $10,868 | 7.8% | 11.5% |
| 8/19/2022 | $162.92 | 593.81 | $96,744 | $57,200 | $11,407 | $142,537 | -2.35% | -0.91% | 0.00% | $0 | -2.35% | $131,488 | $11,049 | 7.8% | 11.4% |
| 8/18/2022 | $168.69 | 593.81 | $100,170 | $57,200 | $11,407 | $145,963 | 0.61% | 0.79% | 0.00% | $0 | 0.61% | $134,648 | $11,315 | 7.8% | 11.3% |
| 8/17/2022 | $167.20 | 593.81 | $99,285 | $57,200 | $11,407 | $145,078 | -1.96% | -1.13% | 0.00% | $0 | -1.96% | $133,832 | $11,246 | 7.8% | 11.3% |

**Appendix G**

**Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock**
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date [1] | Closing Price [2] | Shares Outstanding (Millions) [3] | Equity Market Capitalization (Millions) [4] | Value of Debt (Millions) [5] | Cash (Millions) [6] | Enterprise Value (Millions) [7] | Enterprise Value Return [8] | Abnormal Return [9] | % of Abnormal Return Caused by The Event [10] | Change in Equity Due to The Event (Millions) [11] | Implied Return for Uninflated Enterprise Value [12] | Implied Enterprise Value without Artificial Inflation (Millions) [13] | Enterprise Value Artificial Inflation (Millions) [14] | Artificial Inflation As % of Enterprise Value [15] | Artificial Inflation As % of Equity Market Capitalization [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/16/2022 | $172.08 | 593.81 | $102,183 | $57,200 | $11,407 | $147,976 | 0.65% | 0.22% | 0.00% | $0 | 0.65% | $136,505 | $11,471 | 7.8% | 11.2% |
| 8/15/2022 | $170.47 | 593.81 | $101,227 | $57,200 | $11,407 | $147,020 | 0.19% | -0.62% | 0.00% | $0 | 0.19% | $135,623 | $11,397 | 7.8% | 11.3% |
| 8/12/2022 | $169.99 | 593.81 | $100,942 | $57,200 | $11,407 | $146,735 | 0.86% | -0.86% | 0.00% | $0 | 0.86% | $135,360 | $11,375 | 7.8% | 11.3% |
| 8/11/2022 | $167.88 | 593.81 | $99,689 | $57,200 | $11,407 | $145,482 | -0.46% | -0.37% | 0.00% | $0 | -0.46% | $134,204 | $11,278 | 7.8% | 11.3% |
| 8/10/2022 | $169.02 | 593.81 | $100,366 | $57,200 | $11,407 | $146,159 | 1.72% | -2.34% | 0.00% | $0 | 1.72% | $134,829 | $11,330 | 7.8% | 11.3% |
| 8/9/2022 | $164.85 | 593.81 | $97,890 | $57,200 | $11,407 | $143,683 | -0.43% | -0.10% | 0.00% | $0 | -0.43% | $132,545 | $11,138 | 7.8% | 11.4% |
| 8/8/2022 | $165.89 | 593.81 | $98,507 | $57,200 | $11,407 | $144,300 | 0.35% | -0.99% | 0.00% | $0 | 0.35% | $133,114 | $11,186 | 7.8% | 11.4% |
| 8/5/2022 | $165.04 | 593.81 | $98,003 | $57,200 | $11,407 | $143,796 | -0.60% | -2.70% | 0.00% | $0 | -0.60% | $132,649 | $11,147 | 7.8% | 11.4% |
| 8/4/2022 | $166.50 | 593.81 | $98,870 | $57,200 | $11,407 | $144,663 | -0.06% | -3.10% | 0.00% | $0 | -0.06% | $133,449 | $11,214 | 7.8% | 11.3% |
| 8/3/2022 | $166.64 | 593.81 | $98,953 | $57,200 | $11,407 | $144,746 | 1.40% | -1.41% | 0.00% | $0 | 1.40% | $133,525 | $11,220 | 7.8% | 11.3% |
| 8/2/2022 | $163.28 | 593.81 | $96,957 | $57,200 | $11,407 | $142,750 | -2.35% | -3.13% | 0.00% | $0 | -2.35% | $131,685 | $11,066 | 7.8% | 11.4% |
| 8/1/2022 | $169.07 | 593.81 | $100,396 | $57,200 | $11,407 | $146,189 | 4.13% | 6.30% | 0.00% | $0 | 4.13% | $134,856 | $11,332 | 7.8% | 11.3% |
| 7/29/2022 | $159.31 | 593.81 | $94,600 | $57,200 | $11,407 | $140,393 | 0.09% | -1.34% | 0.00% | $0 | 0.09% | $129,510 | $10,883 | 7.8% | 11.5% |
| 7/28/2022 | $159.09 | 593.81 | $94,469 | $57,200 | $11,407 | $140,262 | 1.29% | 0.21% | 0.00% | $0 | 1.29% | $129,390 | $10,873 | 7.8% | 11.5% |
| 7/27/2022 | $156.09 | 593.81 | $92,688 | $57,200 | $11,407 | $138,481 | 0.07% | -2.43% | 0.00% | $0 | 0.07% | $127,746 | $10,735 | 7.8% | 11.6% |
| 7/26/2022 | $155.92 | 593.81 | $92,587 | $57,200 | $11,407 | $138,380 | -0.31% | 1.35% | 0.00% | $0 | -0.31% | $127,653 | $10,727 | 7.8% | 11.6% |
| 7/25/2022 | $156.64 | 593.81 | $93,015 | $57,200 | $11,407 | $138,808 | -0.65% | -1.67% | 0.00% | $0 | -0.65% | $128,047 | $10,760 | 7.8% | 11.6% |
| 7/22/2022 | $158.16 | 593.81 | $93,917 | $57,200 | $11,407 | $139,710 | -1.36% | -0.69% | 0.00% | $0 | -1.36% | $128,880 | $10,830 | 7.8% | 11.5% |
| 7/21/2022 | $161.41 | 593.81 | $95,847 | $57,200 | $11,407 | $141,640 | 1.29% | 1.69% | 0.00% | $0 | 1.29% | $130,660 | $10,980 | 7.8% | 11.5% |
| 7/20/2022 | $158.38 | 593.81 | $94,048 | $57,200 | $11,407 | $139,841 | 1.01% | 1.20% | 0.00% | $0 | 1.01% | $129,001 | $10,840 | 7.8% | 11.5% |
| 7/19/2022 | $156.13 | 593.45 | $92,656 | $57,200 | $11,407 | $138,449 | 3.74% | -0.09% | 0.00% | $0 | 3.74% | $127,716 | $10,732 | 7.8% | 11.6% |
| 7/18/2022 | $147.72 | 593.45 | $87,665 | $57,200 | $11,407 | $133,458 | -0.01% | -1.01% | 0.00% | $0 | -0.01% | $123,112 | $10,345 | 7.8% | 11.8% |
| 7/15/2022 | $147.74 | 593.45 | $87,676 | $57,200 | $11,407 | $133,469 | 0.26% | -1.39% | 0.00% | $0 | 0.26% | $123,123 | $10,346 | 7.8% | 11.8% |
| 7/14/2022 | $147.15 | 593.45 | $87,326 | $57,200 | $11,407 | $133,119 | 1.45% | 3.34% | 0.00% | $0 | 1.45% | $122,800 | $10,319 | 7.8% | 11.8% |
| 7/13/2022 | $143.95 | 593.45 | $85,427 | $57,200 | $11,407 | $131,220 | -1.43% | -2.51% | 0.00% | $0 | -1.43% | $121,048 | $10,172 | 7.8% | 11.9% |
| 7/12/2022 | $147.15 | 593.45 | $87,326 | $57,200 | $11,407 | $133,119 | 4.74% | 5.85% | 0.00% | $0 | 4.74% | $122,800 | $10,319 | 7.8% | 11.8% |
| 7/11/2022 | $136.99 | 593.45 | $81,297 | $57,200 | $11,407 | $127,090 | -0.96% | 1.53% | 0.00% | $0 | -0.96% | $117,238 | $9,852 | 7.8% | 12.1% |
| 7/8/2022 | $139.07 | 593.45 | $82,531 | $57,200 | $11,407 | $128,324 | -0.41% | -0.80% | 0.00% | $0 | -0.41% | $118,377 | $9,947 | 7.8% | 12.1% |
| 7/7/2022 | $139.97 | 593.45 | $83,065 | $57,200 | $11,407 | $128,858 | 1.71% | 0.00% | 0.00% | $0 | 1.71% | $118,869 | $9,989 | 7.8% | 12.0% |
| 7/6/2022 | $136.31 | 593.45 | $80,893 | $57,200 | $11,407 | $126,686 | -0.65% | -0.80% | 0.00% | $0 | -0.65% | $116,866 | $9,821 | 7.8% | 12.1% |
| 7/5/2022 | $137.70 | 593.45 | $81,718 | $57,200 | $11,407 | $127,511 | -0.99% | 0.86% | 0.00% | $0 | -0.99% | $117,627 | $9,884 | 7.8% | 12.1% |
| 7/1/2022 | $139.84 | 593.45 | $82,988 | $57,200 | $11,407 | $128,781 | 1.46% | 0.66% | 0.00% | $0 | 1.46% | $118,798 | $9,983 | 7.8% | 12.0% |
| 6/30/2022 | $136.72 | 593.45 | $81,137 | $57,200 | $11,407 | $126,930 | -0.38% | -0.65% | 0.00% | $0 | -0.38% | $117,090 | $9,839 | 7.8% | 12.1% |
| 6/29/2022 | $138.45 | 591.64 | $81,912 | $57,741 | $12,237 | $127,416 | -0.12% | 0.13% | 0.00% | $0 | -0.12% | $117,539 | $9,877 | 7.8% | 12.1% |
| 6/28/2022 | $138.70 | 591.64 | $82,060 | $57,741 | $12,237 | $127,564 | -0.01% | 0.98% | 0.00% | $0 | -0.01% | $117,675 | $9,889 | 7.8% | 12.1% |

11 of 23

## Appendix G

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date [1] | Closing Price [2] | Shares Outstanding (Millions) [3] | Equity Market Capitalization (Millions) [4] | Value of Debt (Millions) [5] | Cash (Millions) [6] | Enterprise Value (Millions) [7] | Enterprise Value Return [8] | Abnormal Return [9] | % of Abnormal Return Caused by The Event [10] | Change in Equity Due to The Event (Millions) [11] | Implied Return for Uninflated Enterprise Value [12] | Implied Enterprise Value without Artificial Inflation (Millions) [13] | Enterprise Value Artificial Inflation (Millions) [14] | Artificial Inflation As % of Enterprise Value [15] | Artificial Inflation As % of Equity Market Capitalization [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/27/2022 | $138.72 | 591.64 | $82,072 | $57,741 | $12,237 | $127,576 | -1.29% | 1.61% | 0.00% | $0 | -1.29% | $117,686 | $9,889 | 7.8% | 12.0% |
| 6/24/2022 | $141.53 | 591.64 | $83,734 | $57,741 | $12,237 | $129,238 | 3.58% | 2.11% | 0.00% | $0 | 3.58% | $119,220 | $10,018 | 7.8% | 12.0% |
| 6/23/2022 | $133.97 | 591.64 | $79,261 | $57,741 | $12,237 | $124,765 | -1.49% | -2.27% | 0.00% | $0 | -1.49% | $115,094 | $9,672 | 7.8% | 12.2% |
| 6/22/2022 | $137.16 | 591.64 | $81,149 | $57,741 | $12,237 | $126,653 | 0.19% | 1.26% | 0.00% | $0 | 0.19% | $116,835 | $9,818 | 7.8% | 12.1% |
| 6/21/2022 | $136.75 | 591.64 | $80,906 | $57,741 | $12,237 | $126,410 | -0.02% | -0.76% | 0.00% | $0 | -0.02% | $116,611 | $9,799 | 7.8% | 12.1% |
| 6/17/2022 | $136.80 | 591.64 | $80,936 | $57,741 | $12,237 | $126,440 | 1.64% | 1.02% | 0.00% | $0 | 1.64% | $116,638 | $9,801 | 7.8% | 12.1% |
| 6/16/2022 | $133.36 | 591.64 | $78,901 | $57,741 | $12,237 | $124,405 | -0.17% | 4.05% | 0.00% | $0 | -0.17% | $114,761 | $9,644 | 7.8% | 12.2% |
| 6/15/2022 | $133.72 | 591.64 | $79,114 | $57,741 | $12,237 | $124,618 | 5.81% | 4.68% | 0.00% | $0 | 5.81% | $114,957 | $9,660 | 7.8% | 12.2% |
| 6/14/2022 | $122.16 | 591.64 | $72,274 | $57,741 | $12,237 | $117,778 | 3.27% | 9.62% | 0.00% | $0 | 3.27% | $108,648 | $9,130 | 7.8% | 12.6% |
| 6/13/2022 | $115.86 | 591.64 | $68,547 | $57,741 | $12,237 | $114,051 | -5.46% | -2.50% | 0.00% | $0 | -5.46% | $105,210 | $8,841 | 7.8% | 12.9% |
| 6/10/2022 | $127.00 | 591.64 | $75,138 | $57,741 | $12,237 | $120,642 | -3.19% | -1.18% | 0.00% | $0 | -3.19% | $111,290 | $9,352 | 7.8% | 12.4% |
| 6/9/2022 | $133.73 | 591.64 | $79,119 | $57,741 | $12,237 | $124,623 | -2.72% | -0.42% | 0.00% | $0 | -2.72% | $114,963 | $9,661 | 7.8% | 12.2% |
| 6/8/2022 | $139.63 | 591.64 | $82,610 | $57,741 | $12,237 | $128,114 | -0.55% | 1.32% | 0.00% | $0 | -0.55% | $118,183 | $9,931 | 7.8% | 12.0% |
| 6/7/2022 | $140.82 | 591.64 | $83,314 | $57,741 | $12,237 | $128,818 | 0.73% | 0.51% | 0.00% | $0 | 0.73% | $118,832 | $9,986 | 7.8% | 12.0% |
| 6/6/2022 | $139.24 | 591.64 | $82,379 | $57,741 | $12,237 | $127,883 | 0.00% | -0.53% | 0.00% | $0 | 0.00% | $117,970 | $9,913 | 7.8% | 12.0% |
| 6/3/2022 | $139.25 | 591.64 | $82,385 | $57,741 | $12,237 | $127,889 | -0.57% | 0.84% | 0.00% | $0 | -0.57% | $117,976 | $9,914 | 7.8% | 12.0% |
| 6/2/2022 | $140.50 | 591.64 | $83,125 | $57,741 | $12,237 | $128,629 | 4.75% | 4.88% | 0.00% | $0 | 4.75% | $118,658 | $9,971 | 7.8% | 12.0% |
| 6/1/2022 | $130.65 | 591.64 | $77,297 | $57,741 | $12,237 | $122,801 | -0.36% | -0.04% | 0.00% | $0 | -0.36% | $113,282 | $9,519 | 7.8% | 12.3% |
| 5/31/2022 | $131.40 | 591.64 | $77,741 | $57,741 | $12,237 | $123,245 | -0.40% | 0.77% | 0.00% | $0 | -0.40% | $113,691 | $9,554 | 7.8% | 12.3% |
| 5/27/2022 | $132.23 | 591.64 | $78,232 | $57,741 | $12,237 | $123,736 | 2.20% | 1.39% | 0.00% | $0 | 2.20% | $114,144 | $9,592 | 7.8% | 12.3% |
| 5/26/2022 | $127.73 | 591.64 | $75,570 | $57,741 | $12,237 | $121,074 | 2.85% | 1.77% | 0.00% | $0 | 2.85% | $111,688 | $9,385 | 7.8% | 12.4% |
| 5/25/2022 | $122.06 | 591.64 | $72,215 | $57,741 | $12,237 | $117,719 | 1.35% | 1.44% | 0.00% | $0 | 1.35% | $108,594 | $9,125 | 7.8% | 12.6% |
| 5/24/2022 | $119.40 | 591.64 | $70,641 | $57,741 | $12,237 | $116,145 | -2.32% | -2.21% | 0.00% | $0 | -2.32% | $107,142 | $9,003 | 7.8% | 12.7% |
| 5/23/2022 | $124.07 | 591.64 | $73,404 | $57,741 | $12,237 | $118,908 | 1.71% | 1.26% | 0.00% | $0 | 1.71% | $109,691 | $9,218 | 7.8% | 12.6% |
| 5/20/2022 | $120.70 | 591.64 | $71,410 | $57,741 | $12,237 | $116,914 | -3.16% | -3.76% | 0.00% | $0 | -3.16% | $107,851 | $9,063 | 7.8% | 12.7% |
| 5/19/2022 | $127.14 | 591.64 | $75,221 | $57,741 | $12,237 | $120,725 | 0.80% | 1.17% | 0.00% | $0 | 0.80% | $111,366 | $9,358 | 7.8% | 12.4% |
| 5/18/2022 | $125.52 | 591.64 | $74,262 | $57,741 | $12,237 | $119,766 | -3.12% | -0.10% | 0.00% | $0 | -3.12% | $110,482 | $9,284 | 7.8% | 12.5% |
| 5/17/2022 | $132.05 | 591.64 | $78,126 | $57,741 | $12,237 | $123,630 | 3.98% | 2.55% | 0.00% | $0 | 3.98% | $114,046 | $9,584 | 7.8% | 12.3% |
| 5/16/2022 | $124.05 | 591.64 | $73,392 | $57,741 | $12,237 | $118,896 | -1.54% | -2.14% | 0.00% | $0 | -1.54% | $109,680 | $9,217 | 7.8% | 12.6% |
| 5/13/2022 | $127.20 | 591.64 | $75,256 | $57,741 | $12,237 | $120,760 | 2.03% | 0.17% | 0.00% | $0 | 2.03% | $111,399 | $9,361 | 7.8% | 12.4% |
| 5/12/2022 | $123.14 | 591.64 | $72,854 | $57,741 | $12,237 | $118,358 | -3.03% | -4.47% | 0.00% | $0 | -3.03% | $109,183 | $9,175 | 7.8% | 12.6% |
| 5/11/2022 | $129.39 | 591.64 | $76,552 | $57,741 | $12,237 | $122,056 | -1.70% | -1.27% | 0.00% | $0 | -1.70% | $112,594 | $9,462 | 7.8% | 12.4% |
| 5/10/2022 | $132.95 | 591.64 | $78,658 | $57,741 | $12,237 | $124,162 | -0.17% | 0.41% | 0.00% | $0 | -0.17% | $114,537 | $9,625 | 7.8% | 12.2% |
| 5/9/2022 | $133.31 | 591.64 | $78,871 | $57,741 | $12,237 | $124,375 | -6.90% | -4.63% | 0.00% | $0 | -6.90% | $114,734 | $9,641 | 7.8% | 12.2% |
| 5/6/2022 | $148.90 | 591.64 | $88,095 | $57,741 | $12,237 | $133,599 | -0.69% | -0.71% | 0.00% | $0 | -0.69% | $123,242 | $10,356 | 7.8% | 11.8% |

## Appendix G

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Shares Outstanding (Millions) | Equity Market Capitalization (Millions) | Value of Debt (Millions) | Cash (Millions) | Enterprise Value (Millions) | Enterprise Value Return | Abnormal Return | % of Abnormal Return Caused by The Event | Change in Equity Due to The Event (Millions) | Implied Return for Uninflated Enterprise Value | Implied Enterprise Value without Artificial Inflation (Millions) | Enterprise Value Artificial Inflation (Millions) | Artificial Inflation As % of Enterprise Value | Artificial Inflation As % of Equity Market Capitalization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 5/5/2022 | $150.47 | 591.64 | $89,023 | $57,741 | $12,237 | $134,527 | -2.78% | -1.14% | 0.00% | $0 | -2.78% | $124,099 | $10,428 | 7.8% | 11.7% |
| 5/4/2022 | $156.97 | 591.64 | $92,869 | $57,741 | $12,237 | $138,373 | 1.47% | -1.42% | 0.00% | $0 | 1.47% | $127,647 | $10,726 | 7.8% | 11.6% |
| 5/3/2022 | $153.58 | 591.64 | $90,863 | $57,741 | $12,237 | $136,367 | 2.20% | 1.68% | 0.00% | $0 | 2.20% | $125,796 | $10,571 | 7.8% | 11.6% |
| 5/2/2022 | $148.61 | 591.64 | $87,923 | $57,741 | $12,237 | $133,427 | -0.10% | 0.78% | 0.00% | $0 | -0.10% | $123,084 | $10,343 | 7.8% | 11.8% |
| 4/29/2022 | $148.84 | 591.64 | $88,059 | $57,741 | $12,237 | $133,563 | -2.33% | -1.13% | 0.00% | $0 | -2.33% | $123,209 | $10,354 | 7.8% | 11.8% |
| 4/28/2022 | $154.22 | 591.64 | $91,242 | $57,741 | $12,237 | $136,746 | -0.10% | -3.60% | 0.00% | $0 | -0.10% | $126,146 | $10,600 | 7.8% | 11.6% |
| 4/27/2022 | $154.46 | 591.64 | $91,384 | $57,741 | $12,237 | $136,888 | -5.16% | -7.15% | 0.00% | $0 | -5.16% | $126,277 | $10,611 | 7.8% | 11.6% |
| 4/26/2022 | $167.04 | 591.64 | $98,827 | $57,741 | $12,237 | $144,331 | -3.51% | -1.05% | 0.00% | $0 | -3.51% | $133,143 | $11,188 | 7.8% | 11.3% |
| 4/25/2022 | $175.91 | 591.64 | $104,075 | $57,741 | $12,237 | $149,579 | -0.40% | -0.39% | 0.00% | $0 | -0.40% | $137,984 | $11,595 | 7.8% | 11.1% |
| 4/22/2022 | $176.92 | 591.64 | $104,672 | $57,741 | $12,237 | $150,176 | -1.59% | 0.12% | 0.00% | $0 | -1.59% | $138,535 | $11,641 | 7.8% | 11.1% |
| 4/21/2022 | $181.02 | 591.64 | $107,098 | $57,741 | $12,237 | $152,602 | -0.97% | 0.47% | 0.00% | $0 | -0.97% | $140,772 | $11,829 | 7.8% | 11.0% |
| 4/20/2022 | $183.55 | 591.64 | $108,595 | $57,741 | $12,237 | $154,099 | -0.89% | -1.27% | 0.00% | $0 | -0.89% | $142,153 | $11,945 | 7.8% | 11.0% |
| 4/19/2022 | $185.98 | 591.37 | $109,984 | $57,741 | $12,237 | $155,488 | 2.39% | 1.11% | 0.00% | $0 | 2.39% | $143,435 | $12,053 | 7.8% | 11.0% |
| 4/18/2022 | $179.85 | 591.37 | $106,359 | $57,741 | $12,237 | $151,863 | -0.81% | -0.89% | 0.00% | $0 | -0.81% | $140,091 | $11,772 | 7.8% | 11.1% |
| 4/14/2022 | $181.94 | 591.37 | $107,595 | $57,741 | $12,237 | $153,099 | -0.36% | -0.14% | 0.00% | $0 | -0.36% | $141,231 | $11,868 | 7.8% | 11.0% |
| 4/13/2022 | $182.87 | 591.37 | $108,145 | $57,741 | $12,237 | $153,649 | 2.60% | 2.45% | 0.00% | $0 | 2.60% | $141,738 | $11,911 | 7.8% | 11.0% |
| 4/12/2022 | $176.28 | 591.37 | $104,248 | $57,741 | $12,237 | $149,752 | 0.50% | 0.41% | 0.00% | $0 | 0.50% | $138,143 | $11,608 | 7.8% | 11.1% |
| 4/11/2022 | $175.03 | 591.37 | $103,508 | $57,741 | $12,237 | $149,012 | -0.07% | 0.17% | 0.00% | $0 | -0.07% | $137,461 | $11,551 | 7.8% | 11.2% |
| 4/8/2022 | $175.20 | 591.37 | $103,609 | $57,741 | $12,237 | $149,113 | -1.09% | -0.84% | 0.00% | $0 | -1.09% | $137,554 | $11,559 | 7.8% | 11.2% |
| 4/7/2022 | $177.97 | 591.37 | $105,247 | $57,741 | $12,237 | $150,751 | -0.29% | -0.43% | 0.00% | $0 | -0.29% | $139,065 | $11,686 | 7.8% | 11.1% |
| 4/6/2022 | $178.72 | 591.37 | $105,690 | $57,741 | $12,237 | $151,194 | -1.51% | -0.77% | 0.00% | $0 | -1.51% | $139,474 | $11,720 | 7.8% | 11.1% |
| 4/5/2022 | $182.65 | 591.37 | $108,015 | $57,741 | $12,237 | $153,519 | -3.18% | -1.32% | 0.00% | $0 | -3.18% | $141,618 | $11,901 | 7.8% | 11.0% |
| 4/4/2022 | $191.18 | 591.37 | $113,059 | $57,741 | $12,237 | $158,563 | 0.16% | -0.16% | 0.00% | $0 | 0.16% | $146,271 | $12,292 | 7.8% | 10.9% |
| 4/1/2022 | $190.76 | 591.37 | $112,811 | $57,741 | $12,237 | $158,315 | -0.28% | -1.42% | 0.00% | $0 | -0.28% | $146,042 | $12,272 | 7.8% | 10.9% |
| 3/31/2022 | $191.50 | 591.37 | $113,248 | $57,741 | $12,237 | $158,752 | 2.06% | 0.06% | 0.00% | $0 | 2.06% | $146,446 | $12,306 | 7.8% | 10.9% |
| 3/30/2022 | $194.91 | 583.00 | $113,632 | $58,102 | $16,192 | $155,542 | 0.42% | 1.92% | 0.00% | $0 | 0.42% | $143,485 | $12,057 | 7.8% | 10.6% |
| 3/29/2022 | $193.80 | 583.00 | $112,985 | $58,102 | $16,192 | $154,895 | 2.17% | -0.20% | 0.00% | $0 | 2.17% | $142,888 | $12,007 | 7.8% | 10.6% |
| 3/28/2022 | $188.16 | 583.00 | $109,697 | $58,102 | $16,192 | $151,607 | -0.30% | 1.10% | 0.00% | $0 | -0.30% | $139,855 | $11,752 | 7.8% | 10.7% |
| 3/25/2022 | $188.95 | 583.00 | $110,158 | $58,102 | $16,192 | $152,068 | -0.04% | -0.48% | 0.00% | $0 | -0.04% | $140,280 | $11,788 | 7.8% | 10.7% |
| 3/24/2022 | $189.05 | 583.00 | $110,216 | $58,102 | $16,192 | $152,126 | 1.17% | 0.22% | 0.00% | $0 | 1.17% | $140,334 | $11,793 | 7.8% | 10.7% |
| 3/23/2022 | $186.04 | 583.00 | $108,461 | $58,102 | $16,192 | $150,371 | -1.90% | -1.66% | 0.00% | $0 | -1.90% | $138,715 | $11,657 | 7.8% | 10.7% |
| 3/22/2022 | $191.04 | 583.00 | $111,376 | $58,102 | $16,192 | $153,286 | 1.99% | 1.51% | 0.00% | $0 | 1.99% | $141,404 | $11,882 | 7.8% | 10.7% |
| 3/21/2022 | $185.90 | 583.00 | $108,380 | $58,102 | $16,192 | $150,290 | -2.62% | -4.68% | 0.00% | $0 | -2.62% | $138,639 | $11,650 | 7.8% | 10.7% |
| 3/18/2022 | $192.83 | 583.00 | $112,420 | $58,102 | $16,192 | $154,330 | 1.01% | 0.34% | 0.00% | $0 | 1.01% | $142,366 | $11,963 | 7.8% | 10.6% |
| 3/17/2022 | $190.19 | 583.00 | $110,881 | $58,102 | $16,192 | $152,791 | 0.46% | -0.81% | 0.00% | $0 | 0.46% | $140,947 | $11,844 | 7.8% | 10.7% |

## Appendix G

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Shares Outstanding (Millions) | Equity Market Capitalization (Millions) | Value of Debt (Millions) | Cash (Millions) | Enterprise Value (Millions) | Enterprise Value Return | Abnormal Return | % of Abnormal Return Caused by The Event | Change in Equity Due to The Event (Millions) | Implied Return for Uninflated Enterprise Value | Implied Enterprise Value without Artificial Inflation (Millions) | Enterprise Value Artificial Inflation (Millions) | Artificial Inflation As % of Enterprise Value | Artificial Inflation As % of Equity Market Capitalization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 3/16/2022 | $188.99 | 583.00 | $110,181 | $58,102 | $16,192 | $152,091 | 3.61% | 2.64% | 0.00% | $0 | 3.61% | $140,301 | $11,790 | 7.8% | 10.7% |
| 3/15/2022 | $179.89 | 583.00 | $104,876 | $58,102 | $16,192 | $146,786 | 1.77% | 1.03% | 0.00% | $0 | 1.77% | $135,407 | $11,379 | 7.8% | 10.8% |
| 3/14/2022 | $175.52 | 583.00 | $102,328 | $58,102 | $16,192 | $144,238 | -0.29% | -0.75% | 0.00% | $0 | -0.29% | $133,057 | $11,181 | 7.8% | 10.9% |
| 3/11/2022 | $176.23 | 583.00 | $102,742 | $58,102 | $16,192 | $144,652 | -0.86% | -0.04% | 0.00% | $0 | -0.86% | $133,439 | $11,213 | 7.8% | 10.9% |
| 3/10/2022 | $178.39 | 583.00 | $104,001 | $58,102 | $16,192 | $145,911 | -0.07% | 3.97% | 0.00% | $0 | -0.07% | $134,601 | $11,311 | 7.8% | 10.9% |
| 3/9/2022 | $178.56 | 583.00 | $104,100 | $58,102 | $16,192 | $146,010 | 1.94% | -0.94% | 0.00% | $0 | 1.94% | $134,692 | $11,318 | 7.8% | 10.9% |
| 3/8/2022 | $173.80 | 583.00 | $101,325 | $58,102 | $16,192 | $143,235 | 1.92% | -0.42% | 0.00% | $0 | 1.92% | $132,132 | $11,103 | 7.8% | 11.0% |
| 3/7/2022 | $169.17 | 583.00 | $98,626 | $58,102 | $16,192 | $140,536 | -4.62% | 0.24% | 0.00% | $0 | -4.62% | $129,642 | $10,894 | 7.8% | 11.0% |
| 3/4/2022 | $180.84 | 583.00 | $105,430 | $58,102 | $16,192 | $147,340 | -3.07% | -1.52% | 0.00% | $0 | -3.07% | $135,918 | $11,422 | 7.8% | 10.8% |
| 3/3/2022 | $188.85 | 583.00 | $110,100 | $58,102 | $16,192 | $152,010 | -3.32% | -2.18% | 0.00% | $0 | -3.32% | $140,226 | $11,784 | 7.8% | 10.7% |
| 3/2/2022 | $197.81 | 583.00 | $115,323 | $58,102 | $16,192 | $157,233 | 1.09% | -1.79% | 0.00% | $0 | 1.09% | $145,045 | $12,188 | 7.8% | 10.6% |
| 3/1/2022 | $194.91 | 583.00 | $113,632 | $58,102 | $16,192 | $155,542 | -3.76% | -1.20% | 0.00% | $0 | -3.76% | $143,485 | $12,057 | 7.8% | 10.6% |
| 2/28/2022 | $205.34 | 583.00 | $119,713 | $58,102 | $16,192 | $161,623 | 1.41% | 0.86% | 0.00% | $0 | 1.41% | $149,094 | $12,529 | 7.8% | 10.5% |
| 2/25/2022 | $201.48 | 583.00 | $117,463 | $58,102 | $16,192 | $159,373 | 1.13% | -1.82% | 0.00% | $0 | 1.13% | $147,018 | $12,354 | 7.8% | 10.5% |
| 2/24/2022 | $198.43 | 583.00 | $115,685 | $58,102 | $16,192 | $157,595 | 0.75% | 0.16% | 0.00% | $0 | 0.75% | $145,378 | $12,216 | 7.8% | 10.6% |
| 2/23/2022 | $196.42 | 583.00 | $114,513 | $58,102 | $16,192 | $156,423 | -0.86% | 0.14% | 0.00% | $0 | -0.86% | $144,297 | $12,126 | 7.8% | 10.6% |
| 2/22/2022 | $198.74 | 583.00 | $115,865 | $58,102 | $16,192 | $157,775 | -3.66% | -3.00% | 0.00% | $0 | -3.66% | $145,545 | $12,230 | 7.8% | 10.6% |
| 2/18/2022 | $209.03 | 583.00 | $121,864 | $58,102 | $16,192 | $163,774 | -1.59% | -0.91% | 0.00% | $0 | -1.59% | $151,079 | $12,696 | 7.8% | 10.4% |
| 2/17/2022 | $213.58 | 583.00 | $124,517 | $58,102 | $16,192 | $166,427 | -1.84% | -0.14% | 0.00% | $0 | -1.84% | $153,526 | $12,901 | 7.8% | 10.4% |
| 2/16/2022 | $218.93 | 583.00 | $127,636 | $58,102 | $16,192 | $169,546 | 0.41% | -0.69% | 0.00% | $0 | 0.41% | $156,403 | $13,143 | 7.8% | 10.3% |
| 2/15/2022 | $217.73 | 583.00 | $126,937 | $58,102 | $16,192 | $168,847 | 2.73% | 1.06% | 0.00% | $0 | 2.73% | $155,758 | $13,089 | 7.8% | 10.3% |
| 2/14/2022 | $210.04 | 583.00 | $122,453 | $58,102 | $16,192 | $164,363 | -0.80% | 0.03% | 0.00% | $0 | -0.80% | $151,622 | $12,741 | 7.8% | 10.4% |
| 2/11/2022 | $212.30 | 583.00 | $123,771 | $58,102 | $16,192 | $165,681 | -2.22% | -1.96% | 0.00% | $0 | -2.22% | $152,838 | $12,843 | 7.8% | 10.4% |
| 2/10/2022 | $218.75 | 583.00 | $127,531 | $58,102 | $16,192 | $169,441 | 1.00% | 2.83% | 0.00% | $0 | 1.00% | $156,306 | $13,135 | 7.8% | 10.3% |
| 2/9/2022 | $215.86 | 583.00 | $125,846 | $58,102 | $16,192 | $167,756 | 0.91% | -1.28% | 0.00% | $0 | 0.91% | $154,752 | $13,004 | 7.8% | 10.3% |
| 2/8/2022 | $213.27 | 583.00 | $124,336 | $58,102 | $16,192 | $166,246 | 0.48% | -0.91% | 0.00% | $0 | 0.48% | $153,359 | $12,887 | 7.8% | 10.4% |
| 2/7/2022 | $211.92 | 583.00 | $123,549 | $58,102 | $16,192 | $165,459 | 1.97% | 1.31% | 0.00% | $0 | 1.97% | $152,633 | $12,826 | 7.8% | 10.4% |
| 2/4/2022 | $206.45 | 583.00 | $120,360 | $58,102 | $16,192 | $162,270 | 0.02% | -0.05% | 0.00% | $0 | 0.02% | $149,691 | $12,579 | 7.8% | 10.5% |
| 2/3/2022 | $206.39 | 583.00 | $120,325 | $58,102 | $16,192 | $162,235 | -0.40% | 1.49% | 0.00% | $0 | -0.40% | $149,659 | $12,576 | 7.8% | 10.5% |
| 2/2/2022 | $207.52 | 583.00 | $120,984 | $58,102 | $16,192 | $162,894 | -0.29% | 0.07% | 0.00% | $0 | -0.29% | $150,267 | $12,627 | 7.8% | 10.4% |
| 2/1/2022 | $208.34 | 583.00 | $121,462 | $58,102 | $16,192 | $163,372 | 2.98% | 2.45% | 0.00% | $0 | 2.98% | $150,708 | $12,664 | 7.8% | 10.4% |
| 1/31/2022 | $200.24 | 583.00 | $116,740 | $58,102 | $16,192 | $158,650 | 3.68% | 4.54% | 0.00% | $0 | 3.68% | $146,352 | $12,298 | 7.8% | 10.5% |
| 1/28/2022 | $190.57 | 583.00 | $111,102 | $58,102 | $16,192 | $153,012 | 0.31% | -0.56% | 0.00% | $0 | 0.31% | $141,151 | $11,861 | 7.8% | 10.7% |
| 1/27/2022 | $189.75 | 583.00 | $110,624 | $58,102 | $16,192 | $152,534 | -1.70% | 0.76% | 0.00% | $0 | -1.70% | $140,710 | $11,824 | 7.8% | 10.7% |
| 1/26/2022 | $194.27 | 583.00 | $113,259 | $58,102 | $16,192 | $155,169 | -3.56% | -4.31% | 0.00% | $0 | -3.56% | $143,141 | $12,028 | 7.8% | 10.6% |

## Appendix G

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date [1] | Closing Price [2] | Shares Outstanding (Millions) [3] | Equity Market Capitalization (Millions) [4] | Value of Debt (Millions) [5] | Cash (Millions) [6] | Enterprise Value (Millions) [7] | Enterprise Value Return [8] | Abnormal Return [9] | % of Abnormal Return Caused by The Event [10] | Change in Equity Due to The Event (Millions) [11] | Implied Return for Uninflated Enterprise Value [12] | Implied Enterprise Value without Artificial Inflation (Millions) [13] | Enterprise Value Artificial Inflation (Millions) [14] | Artificial Inflation As % of Enterprise Value [15] | Artificial Inflation As % of Equity Market Capitalization [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/25/2022 | $204.10 | 583.00 | $118,990 | $58,102 | $16,192 | $160,900 | -0.04% | -0.59% | 0.00% | $0 | -0.04% | $148,428 | $12,473 | 7.8% | 10.5% |
| 1/24/2022 | $204.20 | 583.00 | $119,049 | $58,102 | $16,192 | $160,959 | -1.19% | -1.76% | 0.00% | $0 | -1.19% | $148,481 | $12,477 | 7.8% | 10.5% |
| 1/21/2022 | $205.44 | 588.92 | $120,987 | $58,102 | $16,192 | $162,897 | -3.07% | -1.06% | 0.00% | $0 | -3.07% | $150,270 | $12,628 | 7.8% | 10.4% |
| 1/20/2022 | $214.19 | 588.92 | $126,140 | $58,102 | $16,192 | $168,050 | -1.00% | -0.81% | 0.00% | $0 | -1.00% | $155,023 | $13,027 | 7.8% | 10.3% |
| 1/19/2022 | $217.08 | 588.92 | $127,842 | $58,102 | $16,192 | $169,752 | -2.68% | -2.07% | 0.00% | $0 | -2.68% | $156,593 | $13,159 | 7.8% | 10.3% |
| 1/18/2022 | $225.01 | 588.92 | $132,512 | $58,102 | $16,192 | $174,422 | -0.32% | 1.33% | 0.00% | $0 | -0.32% | $160,901 | $13,521 | 7.8% | 10.2% |
| 1/14/2022 | $225.96 | 588.92 | $133,072 | $58,102 | $16,192 | $174,982 | 0.70% | -0.08% | 0.00% | $0 | 0.70% | $161,417 | $13,564 | 7.8% | 10.2% |
| 1/13/2022 | $223.90 | 588.92 | $131,859 | $58,102 | $16,192 | $173,769 | 2.23% | 3.93% | 0.00% | $0 | 2.23% | $160,298 | $13,470 | 7.8% | 10.2% |
| 1/12/2022 | $217.45 | 588.92 | $128,060 | $58,102 | $16,192 | $169,970 | 0.50% | 0.69% | 0.00% | $0 | 0.50% | $156,794 | $13,176 | 7.8% | 10.3% |
| 1/11/2022 | $216.02 | 588.92 | $127,218 | $58,102 | $16,192 | $169,128 | 2.39% | 2.70% | 0.00% | $0 | 2.39% | $156,017 | $13,111 | 7.8% | 10.3% |
| 1/10/2022 | $209.31 | 588.92 | $123,266 | $58,102 | $16,192 | $165,176 | -2.16% | -2.40% | 0.00% | $0 | -2.16% | $152,372 | $12,804 | 7.8% | 10.4% |
| 1/7/2022 | $215.50 | 588.92 | $126,912 | $58,102 | $16,192 | $168,822 | 1.47% | 0.65% | 0.00% | $0 | 1.47% | $155,735 | $13,087 | 7.8% | 10.3% |
| 1/6/2022 | $211.34 | 588.92 | $124,462 | $58,102 | $16,192 | $166,372 | -0.61% | -1.43% | 0.00% | $0 | -0.61% | $153,475 | $12,897 | 7.8% | 10.4% |
| 1/5/2022 | $213.07 | 588.92 | $125,481 | $58,102 | $16,192 | $167,391 | -0.20% | 2.33% | 0.00% | $0 | -0.20% | $154,415 | $12,976 | 7.8% | 10.3% |
| 1/4/2022 | $213.63 | 588.92 | $125,810 | $58,102 | $16,192 | $167,720 | 2.07% | 0.73% | 0.00% | $0 | 2.07% | $154,719 | $13,001 | 7.8% | 10.3% |
| 1/3/2022 | $207.86 | 588.92 | $122,412 | $58,102 | $16,192 | $164,322 | 2.40% | 2.98% | 0.00% | $0 | 2.40% | $151,584 | $12,738 | 7.8% | 10.4% |
| 12/31/2021 | $201.32 | 588.92 | $118,561 | $58,102 | $16,192 | $160,471 | -0.71% | -1.29% | 0.00% | $0 | -0.71% | $148,031 | $12,439 | 7.8% | 10.5% |
| 12/30/2021 | $202.71 | 587.70 | $119,133 | $62,419 | $19,939 | $161,613 | -0.34% | -0.53% | 0.00% | $0 | -0.34% | $149,085 | $12,528 | 7.8% | 10.5% |
| 12/29/2021 | $203.66 | 587.70 | $119,691 | $62,419 | $19,939 | $162,171 | -0.89% | -0.47% | 0.00% | $0 | -0.89% | $149,600 | $12,571 | 7.8% | 10.5% |
| 12/28/2021 | $206.13 | 587.70 | $121,142 | $62,419 | $19,939 | $163,622 | 1.07% | 1.27% | 0.00% | $0 | 1.07% | $150,939 | $12,684 | 7.8% | 10.5% |
| 12/27/2021 | $203.17 | 587.70 | $119,403 | $62,419 | $19,939 | $161,883 | -0.38% | -1.11% | 0.00% | $0 | -0.38% | $149,334 | $12,549 | 7.8% | 10.5% |
| 12/23/2021 | $204.22 | 587.70 | $120,020 | $62,419 | $19,939 | $162,500 | 0.92% | -0.49% | 0.00% | $0 | 0.92% | $149,903 | $12,597 | 7.8% | 10.5% |
| 12/22/2021 | $201.69 | 587.70 | $118,533 | $62,419 | $19,939 | $161,013 | 0.80% | -0.65% | 0.00% | $0 | 0.80% | $148,532 | $12,481 | 7.8% | 10.5% |
| 12/21/2021 | $199.52 | 587.70 | $117,258 | $62,419 | $19,939 | $159,738 | 4.23% | 0.58% | 0.00% | $0 | 4.23% | $147,355 | $12,383 | 7.8% | 10.6% |
| 12/20/2021 | $188.48 | 587.70 | $110,770 | $62,419 | $19,939 | $153,250 | -1.57% | 1.45% | 0.00% | $0 | -1.57% | $141,370 | $11,880 | 7.8% | 10.7% |
| 12/17/2021 | $192.63 | 587.70 | $113,209 | $62,419 | $19,939 | $155,689 | 0.70% | 0.58% | 0.00% | $0 | 0.70% | $143,620 | $12,069 | 7.8% | 10.7% |
| 12/16/2021 | $190.79 | 587.70 | $112,127 | $62,419 | $19,939 | $154,607 | -1.73% | -0.87% | 0.00% | $0 | -1.73% | $142,622 | $11,985 | 7.8% | 10.7% |
| 12/15/2021 | $195.43 | 587.70 | $114,854 | $62,419 | $19,939 | $157,334 | -0.03% | -0.49% | 0.00% | $0 | -0.03% | $145,138 | $12,196 | 7.8% | 10.6% |
| 12/14/2021 | $195.50 | 587.70 | $114,895 | $62,419 | $19,939 | $157,375 | -0.70% | 0.44% | 0.00% | $0 | -0.70% | $145,176 | $12,199 | 7.8% | 10.6% |
| 12/13/2021 | $197.40 | 587.70 | $116,012 | $62,419 | $19,939 | $158,492 | -2.76% | -1.59% | 0.00% | $0 | -2.76% | $146,206 | $12,286 | 7.8% | 10.6% |
| 12/10/2021 | $205.06 | 587.70 | $120,514 | $62,419 | $19,939 | $162,994 | -0.89% | -1.79% | 0.00% | $0 | -0.89% | $150,359 | $12,635 | 7.8% | 10.5% |
| 12/9/2021 | $207.56 | 587.70 | $121,983 | $62,419 | $19,939 | $164,463 | -1.22% | -0.23% | 0.00% | $0 | -1.22% | $151,714 | $12,749 | 7.8% | 10.5% |
| 12/8/2021 | $211.03 | 587.70 | $124,022 | $62,419 | $19,939 | $166,502 | 0.78% | -0.19% | 0.00% | $0 | 0.78% | $153,595 | $12,907 | 7.8% | 10.4% |
| 12/7/2021 | $208.83 | 587.70 | $122,729 | $62,419 | $19,939 | $165,209 | 1.06% | -0.52% | 0.00% | $0 | 1.06% | $152,402 | $12,807 | 7.8% | 10.4% |
| 12/6/2021 | $205.88 | 587.70 | $120,996 | $62,419 | $19,939 | $163,476 | 2.73% | 0.49% | 0.00% | $0 | 2.73% | $150,803 | $12,672 | 7.8% | 10.5% |

## Appendix G

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Shares Outstanding (Millions) | Equity Market Capitalization (Millions) | Value of Debt (Millions) | Cash (Millions) | Enterprise Value (Millions) | Enterprise Value Return | Abnormal Return | % of Abnormal Return Caused by The Event | Change in Equity Due to The Event (Millions) | Implied Return for Uninflated Enterprise Value | Implied Enterprise Value without Artificial Inflation (Millions) | Enterprise Value Artificial Inflation (Millions) | Artificial Inflation As % of Enterprise Value | Artificial Inflation As % of Equity Market Capitalization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 12/3/2021 | $198.49 | 587.70 | $116,652 | $62,419 | $19,939 | $159,132 | -1.42% | -1.55% | 0.00% | $0 | -1.42% | $146,797 | $12,336 | 7.8% | 10.6% |
| 12/2/2021 | $202.38 | 587.70 | $118,939 | $62,419 | $19,939 | $161,419 | 5.45% | 3.59% | 0.00% | $0 | 5.45% | $148,906 | $12,513 | 7.8% | 10.5% |
| 12/1/2021 | $188.19 | 587.70 | $110,599 | $62,419 | $19,939 | $153,079 | -3.58% | -1.68% | 0.00% | $0 | -3.58% | $141,213 | $11,866 | 7.8% | 10.7% |
| 11/30/2021 | $197.85 | 587.70 | $116,276 | $62,419 | $19,939 | $158,756 | -0.24% | 2.47% | 0.00% | $0 | -0.24% | $146,450 | $12,307 | 7.8% | 10.6% |
| 11/29/2021 | $198.50 | 587.70 | $116,658 | $62,419 | $19,939 | $159,138 | -0.26% | -0.81% | 0.00% | $0 | -0.26% | $146,802 | $12,336 | 7.8% | 10.6% |
| 11/26/2021 | $199.21 | 587.70 | $117,076 | $62,419 | $19,939 | $159,556 | -4.03% | 0.14% | 0.00% | $0 | -4.03% | $147,187 | $12,368 | 7.8% | 10.6% |
| 11/24/2021 | $210.60 | 587.70 | $123,769 | $62,419 | $19,939 | $166,249 | 0.52% | 0.82% | 0.00% | $0 | 0.52% | $153,362 | $12,887 | 7.8% | 10.4% |
| 11/23/2021 | $209.13 | 587.70 | $122,906 | $62,419 | $19,939 | $165,386 | -0.27% | -0.73% | 0.00% | $0 | -0.27% | $152,565 | $12,820 | 7.8% | 10.4% |
| 11/22/2021 | $209.90 | 587.70 | $123,358 | $62,419 | $19,939 | $165,838 | -1.48% | -2.13% | 0.00% | $0 | -1.48% | $152,983 | $12,855 | 7.8% | 10.4% |
| 11/19/2021 | $214.13 | 587.70 | $125,844 | $62,419 | $19,939 | $168,324 | -4.38% | -3.97% | 0.00% | $0 | -4.38% | $155,276 | $13,048 | 7.8% | 10.4% |
| 11/18/2021 | $227.25 | 587.70 | $133,555 | $62,419 | $19,939 | $176,035 | 0.21% | 0.36% | 0.00% | $0 | 0.21% | $162,389 | $13,646 | 7.8% | 10.2% |
| 11/17/2021 | $226.62 | 587.70 | $133,184 | $62,419 | $19,939 | $175,664 | 0.28% | 1.37% | 0.00% | $0 | 0.28% | $162,047 | $13,617 | 7.8% | 10.2% |
| 11/16/2021 | $225.80 | 587.70 | $132,702 | $62,419 | $19,939 | $175,182 | -2.39% | -1.12% | 0.00% | $0 | -2.39% | $161,603 | $13,580 | 7.8% | 10.2% |
| 11/15/2021 | $233.09 | 587.70 | $136,987 | $62,419 | $19,939 | $179,467 | 4.14% | 4.97% | 0.00% | $0 | 4.14% | $165,555 | $13,912 | 7.8% | 10.2% |
| 11/12/2021 | $220.96 | 587.70 | $129,858 | $62,419 | $19,939 | $172,338 | 0.54% | 1.24% | 0.00% | $0 | 0.54% | $158,979 | $13,359 | 7.8% | 10.3% |
| 11/11/2021 | $219.38 | 587.70 | $128,929 | $62,419 | $19,939 | $171,409 | 0.30% | 1.60% | 0.00% | $0 | 0.30% | $158,122 | $13,287 | 7.8% | 10.3% |
| 11/10/2021 | $218.50 | 587.70 | $128,412 | $62,419 | $19,939 | $170,892 | -0.78% | 0.87% | 0.00% | $0 | -0.78% | $157,645 | $13,247 | 7.8% | 10.3% |
| 11/9/2021 | $220.79 | 587.70 | $129,758 | $62,419 | $19,939 | $172,238 | -0.64% | -1.34% | 0.00% | $0 | -0.64% | $158,887 | $13,352 | 7.8% | 10.3% |
| 11/8/2021 | $222.68 | 587.70 | $130,869 | $62,419 | $19,939 | $173,349 | -0.60% | -0.35% | 0.00% | $0 | -0.60% | $159,911 | $13,438 | 7.8% | 10.3% |
| 11/5/2021 | $224.46 | 587.70 | $131,915 | $62,419 | $19,939 | $174,395 | 4.01% | 2.14% | 0.00% | $0 | 4.01% | $160,876 | $13,519 | 7.8% | 10.2% |
| 11/4/2021 | $213.03 | 587.70 | $125,198 | $62,419 | $19,939 | $167,678 | -0.12% | 0.70% | 0.00% | $0 | -0.12% | $154,679 | $12,998 | 7.8% | 10.4% |
| 11/3/2021 | $213.38 | 587.70 | $125,403 | $62,419 | $19,939 | $167,883 | 0.21% | -0.53% | 0.00% | $0 | 0.21% | $154,869 | $13,014 | 7.8% | 10.4% |
| 11/2/2021 | $212.77 | 587.70 | $125,045 | $62,419 | $19,939 | $167,525 | -0.63% | -0.25% | 0.00% | $0 | -0.63% | $154,539 | $12,986 | 7.8% | 10.4% |
| 11/1/2021 | $214.58 | 587.70 | $126,108 | $62,419 | $19,939 | $168,588 | 2.70% | 3.78% | 0.00% | $0 | 2.70% | $155,520 | $13,069 | 7.8% | 10.4% |
| 10/29/2021 | $207.03 | 587.70 | $121,671 | $62,419 | $19,939 | $164,151 | -0.29% | 0.14% | 0.00% | $0 | -0.29% | $151,427 | $12,725 | 7.8% | 10.5% |
| 10/28/2021 | $207.85 | 587.70 | $122,153 | $62,419 | $19,939 | $164,633 | 0.44% | 1.49% | 0.00% | $0 | 0.44% | $151,871 | $12,762 | 7.8% | 10.4% |
| 10/27/2021 | $206.61 | 587.70 | $121,425 | $62,419 | $19,939 | $163,905 | -1.13% | 0.25% | 0.00% | $0 | -1.13% | $151,199 | $12,706 | 7.8% | 10.5% |
| 10/26/2021 | $209.81 | 587.70 | $123,305 | $62,419 | $19,939 | $165,785 | -1.07% | 1.77% | 0.00% | $0 | -1.07% | $152,934 | $12,851 | 7.8% | 10.4% |
| 10/25/2021 | $212.87 | 587.70 | $125,104 | $62,419 | $19,939 | $167,584 | -0.04% | 0.55% | 0.00% | $0 | -0.04% | $154,593 | $12,991 | 7.8% | 10.4% |
| 10/22/2021 | $212.97 | 587.70 | $125,162 | $62,419 | $19,939 | $167,642 | -0.48% | -1.02% | 0.00% | $0 | -0.48% | $154,647 | $12,995 | 7.8% | 10.4% |
| 10/21/2021 | $214.34 | 587.70 | $125,967 | $62,419 | $19,939 | $168,447 | -0.63% | -0.32% | 0.00% | $0 | -0.63% | $155,390 | $13,058 | 7.8% | 10.4% |
| 10/20/2021 | $216.17 | 587.70 | $127,043 | $62,419 | $19,939 | $169,523 | 0.10% | -0.14% | 0.00% | $0 | 0.10% | $156,382 | $13,141 | 7.8% | 10.3% |
| 10/19/2021 | $215.97 | 587.47 | $126,876 | $62,419 | $19,939 | $169,356 | -0.35% | -0.29% | 0.00% | $0 | -0.35% | $156,228 | $13,128 | 7.8% | 10.3% |
| 10/18/2021 | $216.98 | 587.47 | $127,470 | $62,419 | $19,939 | $169,950 | -0.02% | 0.90% | 0.00% | $0 | -0.02% | $156,775 | $13,174 | 7.8% | 10.3% |
| 10/15/2021 | $217.04 | 587.47 | $127,505 | $62,419 | $19,939 | $169,985 | -0.14% | -1.00% | 0.00% | $0 | -0.14% | $156,808 | $13,177 | 7.8% | 10.3% |

## Appendix G

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Shares Outstanding (Millions) | Equity Market Capitalization (Millions) | Value of Debt (Millions) | Cash (Millions) | Enterprise Value (Millions) | Enterprise Value Return | Abnormal Return | % of Abnormal Return Caused by The Event | Change in Equity Due to The Event (Millions) | Implied Return for Uninflated Enterprise Value | Implied Enterprise Value without Artificial Inflation (Millions) | Enterprise Value Artificial Inflation (Millions) | Artificial Inflation As % of Enterprise Value | Artificial Inflation As % of Equity Market Capitalization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 10/14/2021 | $217.44 | 587.47 | $127,740 | $62,419 | $19,939 | $170,220 | -1.48% | -2.32% | 0.00% | $0 | -1.48% | $157,025 | $13,195 | 7.8% | 10.3% |
| 10/13/2021 | $221.78 | 587.47 | $130,289 | $62,419 | $19,939 | $172,769 | -0.60% | -0.63% | 0.00% | $0 | -0.60% | $159,377 | $13,393 | 7.8% | 10.3% |
| 10/12/2021 | $223.57 | 587.47 | $131,341 | $62,419 | $19,939 | $173,821 | -0.96% | -1.13% | 0.00% | $0 | -0.96% | $160,347 | $13,474 | 7.8% | 10.3% |
| 10/11/2021 | $226.45 | 587.47 | $133,033 | $62,419 | $19,939 | $175,513 | 0.02% | -0.18% | 0.00% | $0 | 0.02% | $161,908 | $13,605 | 7.8% | 10.2% |
| 10/8/2021 | $226.39 | 587.47 | $132,998 | $62,419 | $19,939 | $175,478 | -0.03% | 0.09% | 0.00% | $0 | -0.03% | $161,875 | $13,603 | 7.8% | 10.2% |
| 10/7/2021 | $226.48 | 587.47 | $133,051 | $62,419 | $19,939 | $175,531 | 0.50% | -0.91% | 0.00% | $0 | 0.50% | $161,924 | $13,607 | 7.8% | 10.2% |
| 10/6/2021 | $224.99 | 587.47 | $132,175 | $62,419 | $19,939 | $174,655 | 0.19% | 0.07% | 0.00% | $0 | 0.19% | $161,116 | $13,539 | 7.8% | 10.2% |
| 10/5/2021 | $224.42 | 587.47 | $131,840 | $62,419 | $19,939 | $174,320 | 0.21% | 0.58% | 0.00% | $0 | 0.21% | $160,807 | $13,513 | 7.8% | 10.2% |
| 10/4/2021 | $223.79 | 587.47 | $131,470 | $62,419 | $19,939 | $173,950 | -0.74% | 0.54% | 0.00% | $0 | -0.74% | $160,466 | $13,484 | 7.8% | 10.3% |
| 10/1/2021 | $226.00 | 587.47 | $132,769 | $62,419 | $19,939 | $175,249 | 2.07% | 0.49% | 0.00% | $0 | 2.07% | $161,664 | $13,585 | 7.8% | 10.2% |
| 9/30/2021 | $219.94 | 587.47 | $129,209 | $62,419 | $19,939 | $171,689 | -1.53% | -0.90% | 0.00% | $0 | -1.53% | $158,380 | $13,309 | 7.8% | 10.3% |
| 9/29/2021 | $225.36 | 586.15 | $132,095 | $63,559 | $21,306 | $174,348 | 2.39% | 3.09% | 0.00% | $0 | 2.39% | $160,833 | $13,515 | 7.8% | 10.2% |
| 9/28/2021 | $218.41 | 586.15 | $128,021 | $63,559 | $21,306 | $170,274 | -1.94% | -0.87% | 0.00% | $0 | -1.94% | $157,075 | $13,199 | 7.8% | 10.3% |
| 9/27/2021 | $224.16 | 586.15 | $131,392 | $63,559 | $21,306 | $173,645 | 0.94% | 0.63% | 0.00% | $0 | 0.94% | $160,184 | $13,461 | 7.8% | 10.2% |
| 9/24/2021 | $221.39 | 586.15 | $129,768 | $63,559 | $21,306 | $172,021 | 0.10% | 0.24% | 0.00% | $0 | 0.10% | $158,686 | $13,335 | 7.8% | 10.3% |
| 9/23/2021 | $221.10 | 586.15 | $129,598 | $63,559 | $21,306 | $171,851 | 1.43% | -1.19% | 0.00% | $0 | 1.43% | $158,530 | $13,322 | 7.8% | 10.3% |
| 9/22/2021 | $216.98 | 586.15 | $127,183 | $63,559 | $21,306 | $169,436 | 3.02% | 1.74% | 0.00% | $0 | 3.02% | $156,302 | $13,134 | 7.8% | 10.3% |
| 9/21/2021 | $208.51 | 586.15 | $122,219 | $63,559 | $21,306 | $164,472 | -0.35% | 0.37% | 0.00% | $0 | -0.35% | $151,722 | $12,750 | 7.8% | 10.4% |
| 9/20/2021 | $209.50 | 586.15 | $122,799 | $63,559 | $21,306 | $165,052 | -1.35% | -0.12% | 0.00% | $0 | -1.35% | $152,257 | $12,795 | 7.8% | 10.4% |
| 9/17/2021 | $213.36 | 586.15 | $125,061 | $63,559 | $21,306 | $167,314 | 0.00% | 0.97% | 0.00% | $0 | 0.00% | $154,344 | $12,970 | 7.8% | 10.4% |
| 9/16/2021 | $213.36 | 586.15 | $125,061 | $63,559 | $21,306 | $167,314 | -0.30% | 1.58% | 0.00% | $0 | -0.30% | $154,344 | $12,970 | 7.8% | 10.4% |
| 9/15/2021 | $214.22 | 586.15 | $125,565 | $63,559 | $21,306 | $167,818 | 0.93% | 0.60% | 0.00% | $0 | 0.93% | $154,809 | $13,009 | 7.8% | 10.4% |
| 9/14/2021 | $211.57 | 586.15 | $124,012 | $63,559 | $21,306 | $166,265 | -1.02% | 0.61% | 0.00% | $0 | -1.02% | $153,377 | $12,889 | 7.8% | 10.4% |
| 9/13/2021 | $214.48 | 586.15 | $125,718 | $63,559 | $21,306 | $167,971 | 1.48% | 1.11% | 0.00% | $0 | 1.48% | $154,950 | $13,021 | 7.8% | 10.4% |
| 9/10/2021 | $210.30 | 586.15 | $123,268 | $63,559 | $21,306 | $165,521 | -1.27% | -0.54% | 0.00% | $0 | -1.27% | $152,690 | $12,831 | 7.8% | 10.4% |
| 9/9/2021 | $213.94 | 586.15 | $125,401 | $63,559 | $21,306 | $167,654 | 0.90% | 0.76% | 0.00% | $0 | 0.90% | $154,658 | $12,996 | 7.8% | 10.4% |
| 9/8/2021 | $211.38 | 586.15 | $123,901 | $63,559 | $21,306 | $166,154 | -1.00% | -0.03% | 0.00% | $0 | -1.00% | $153,274 | $12,880 | 7.8% | 10.4% |
| 9/7/2021 | $214.24 | 586.15 | $125,577 | $63,559 | $21,306 | $167,830 | -1.35% | -0.24% | 0.00% | $0 | -1.35% | $154,820 | $13,010 | 7.8% | 10.4% |
| 9/3/2021 | $218.17 | 586.15 | $127,881 | $63,559 | $21,306 | $170,134 | -0.91% | 0.55% | 0.00% | $0 | -0.91% | $156,945 | $13,188 | 7.8% | 10.3% |
| 9/2/2021 | $220.83 | 586.15 | $129,440 | $63,559 | $21,306 | $171,693 | 0.93% | 1.17% | 0.00% | $0 | 0.93% | $158,384 | $13,309 | 7.8% | 10.3% |
| 9/1/2021 | $218.12 | 586.15 | $127,851 | $63,559 | $21,306 | $170,104 | -0.47% | -0.55% | 0.00% | $0 | -0.47% | $156,918 | $13,186 | 7.8% | 10.3% |
| 8/31/2021 | $219.50 | 586.15 | $128,660 | $63,559 | $21,306 | $170,913 | 0.64% | -0.02% | 0.00% | $0 | 0.64% | $157,664 | $13,249 | 7.8% | 10.3% |
| 8/30/2021 | $217.66 | 586.15 | $127,582 | $63,559 | $21,306 | $169,835 | -1.39% | -0.92% | 0.00% | $0 | -1.39% | $156,670 | $13,165 | 7.8% | 10.3% |
| 8/27/2021 | $221.75 | 586.15 | $129,979 | $63,559 | $21,306 | $172,232 | 1.82% | 1.42% | 0.00% | $0 | 1.82% | $158,881 | $13,351 | 7.8% | 10.3% |
| 8/26/2021 | $216.50 | 586.15 | $126,902 | $63,559 | $21,306 | $169,155 | -1.55% | -0.64% | 0.00% | $0 | -1.55% | $156,042 | $13,113 | 7.8% | 10.3% |

17 of 23

## Appendix G

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Shares Outstanding (Millions) | Equity Market Capitalization (Millions) | Value of Debt (Millions) | Cash (Millions) | Enterprise Value (Millions) | Enterprise Value Return | Abnormal Return | % of Abnormal Return Caused by The Event | Change in Equity Due to The Event (Millions) | Implied Return for Uninflated Enterprise Value | Implied Enterprise Value without Artificial Inflation (Millions) | Enterprise Value Artificial Inflation (Millions) | Artificial Inflation As % of Enterprise Value | Artificial Inflation As % of Equity Market Capitalization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 8/25/2021 | $221.03 | 586.15 | $129,557 | $63,559 | $21,306 | $171,810 | -0.14% | -0.76% | 0.00% | $0 | -0.14% | $158,492 | $13,318 | 7.8% | 10.3% |
| 8/24/2021 | $221.43 | 586.15 | $129,792 | $63,559 | $21,306 | $172,045 | 0.70% | -1.22% | 0.00% | $0 | 0.70% | $158,708 | $13,337 | 7.8% | 10.3% |
| 8/23/2021 | $219.40 | 586.15 | $128,602 | $63,559 | $21,306 | $170,855 | 2.36% | 1.06% | 0.00% | $0 | 2.36% | $157,610 | $13,244 | 7.8% | 10.3% |
| 8/20/2021 | $212.67 | 586.15 | $124,657 | $63,559 | $21,306 | $166,910 | 0.18% | -0.60% | 0.00% | $0 | 0.18% | $153,971 | $12,939 | 7.8% | 10.4% |
| 8/19/2021 | $212.16 | 586.15 | $124,358 | $63,559 | $21,306 | $166,611 | -2.35% | -1.47% | 0.00% | $0 | -2.35% | $153,696 | $12,915 | 7.8% | 10.4% |
| 8/18/2021 | $219.00 | 586.15 | $128,367 | $63,559 | $21,306 | $170,620 | -1.09% | -1.23% | 0.00% | $0 | -1.09% | $157,394 | $13,226 | 7.8% | 10.3% |
| 8/17/2021 | $222.22 | 586.15 | $130,255 | $63,559 | $21,306 | $172,508 | -2.27% | -0.48% | 0.00% | $0 | -2.27% | $159,135 | $13,373 | 7.8% | 10.3% |
| 8/16/2021 | $229.06 | 586.15 | $134,264 | $63,559 | $21,306 | $176,517 | -1.76% | -1.12% | 0.00% | $0 | -1.76% | $162,834 | $13,683 | 7.8% | 10.2% |
| 8/13/2021 | $234.46 | 586.15 | $137,429 | $63,559 | $21,306 | $179,682 | -1.20% | -1.95% | 0.00% | $0 | -1.20% | $165,754 | $13,929 | 7.8% | 10.1% |
| 8/12/2021 | $238.18 | 586.15 | $139,610 | $63,559 | $21,306 | $181,863 | -0.42% | 0.96% | 0.00% | $0 | -0.42% | $167,765 | $14,098 | 7.8% | 10.1% |
| 8/11/2021 | $239.49 | 586.15 | $140,378 | $63,559 | $21,306 | $182,631 | 1.21% | 0.86% | 0.00% | $0 | 1.21% | $168,473 | $14,157 | 7.8% | 10.1% |
| 8/10/2021 | $235.78 | 586.15 | $138,203 | $63,559 | $21,306 | $180,456 | 1.15% | 0.79% | 0.00% | $0 | 1.15% | $166,467 | $13,989 | 7.8% | 10.1% |
| 8/9/2021 | $232.27 | 586.15 | $136,146 | $63,559 | $21,306 | $178,399 | 0.31% | 1.48% | 0.00% | $0 | 0.31% | $164,569 | $13,829 | 7.8% | 10.2% |
| 8/6/2021 | $231.33 | 586.15 | $135,595 | $63,559 | $21,306 | $177,848 | 0.46% | -0.81% | 0.00% | $0 | 0.46% | $164,061 | $13,786 | 7.8% | 10.2% |
| 8/5/2021 | $229.94 | 586.15 | $134,780 | $63,559 | $21,306 | $177,033 | 1.11% | -0.65% | 0.00% | $0 | 1.11% | $163,309 | $13,723 | 7.8% | 10.2% |
| 8/4/2021 | $226.63 | 586.15 | $132,840 | $63,559 | $21,306 | $175,093 | -0.82% | 1.25% | 0.00% | $0 | -0.82% | $161,520 | $13,573 | 7.8% | 10.2% |
| 8/3/2021 | $229.09 | 586.15 | $134,282 | $63,559 | $21,306 | $176,535 | 1.26% | 1.02% | 0.00% | $0 | 1.26% | $162,850 | $13,685 | 7.8% | 10.2% |
| 8/2/2021 | $225.34 | 586.15 | $132,083 | $63,559 | $21,306 | $174,336 | -0.38% | 0.04% | 0.00% | $0 | -0.38% | $160,822 | $13,514 | 7.8% | 10.2% |
| 7/30/2021 | $226.48 | 586.15 | $132,752 | $63,559 | $21,306 | $175,005 | -1.70% | -0.62% | 0.00% | $0 | -1.70% | $161,439 | $13,566 | 7.8% | 10.2% |
| 7/29/2021 | $231.63 | 586.15 | $135,770 | $63,559 | $21,306 | $178,023 | 0.02% | -0.73% | 0.00% | $0 | 0.02% | $164,223 | $13,800 | 7.8% | 10.2% |
| 7/28/2021 | $231.57 | 586.15 | $135,735 | $63,559 | $21,306 | $177,988 | 3.16% | 3.17% | 0.00% | $0 | 3.16% | $164,191 | $13,797 | 7.8% | 10.2% |
| 7/27/2021 | $222.27 | 586.15 | $130,284 | $63,559 | $21,306 | $172,537 | -1.20% | -1.59% | 0.00% | $0 | -1.20% | $159,162 | $13,375 | 7.8% | 10.3% |
| 7/26/2021 | $225.85 | 586.15 | $132,382 | $63,559 | $21,306 | $174,635 | 1.47% | 1.98% | 0.00% | $0 | 1.47% | $161,098 | $13,537 | 7.8% | 10.2% |
| 7/23/2021 | $221.52 | 586.15 | $129,844 | $63,559 | $21,306 | $172,097 | 0.22% | -0.14% | 0.00% | $0 | 0.22% | $158,757 | $13,341 | 7.8% | 10.3% |
| 7/22/2021 | $220.87 | 586.15 | $129,463 | $63,559 | $21,306 | $171,716 | -0.57% | 0.59% | 0.00% | $0 | -0.57% | $158,405 | $13,311 | 7.8% | 10.3% |
| 7/21/2021 | $222.54 | 586.15 | $130,442 | $63,559 | $21,306 | $172,695 | 1.90% | 0.36% | 0.00% | $0 | 1.90% | $159,308 | $13,387 | 7.8% | 10.3% |
| 7/20/2021 | $217.15 | 585.88 | $127,223 | $63,559 | $21,306 | $169,476 | 3.64% | -0.32% | 0.00% | $0 | 3.64% | $156,338 | $13,137 | 7.8% | 10.3% |
| 7/19/2021 | $206.99 | 585.88 | $121,270 | $63,559 | $21,306 | $163,523 | -3.71% | -0.36% | 0.00% | $0 | -3.71% | $150,847 | $12,676 | 7.8% | 10.5% |
| 7/16/2021 | $217.74 | 585.88 | $127,569 | $63,559 | $21,306 | $169,822 | -1.70% | -0.76% | 0.00% | $0 | -1.70% | $156,657 | $13,164 | 7.8% | 10.3% |
| 7/15/2021 | $222.76 | 585.88 | $130,510 | $63,559 | $21,306 | $172,763 | -0.57% | 0.15% | 0.00% | $0 | -0.57% | $159,370 | $13,392 | 7.8% | 10.3% |
| 7/14/2021 | $224.45 | 585.88 | $131,500 | $63,559 | $21,306 | $173,753 | -1.25% | -0.91% | 0.00% | $0 | -1.25% | $160,284 | $13,469 | 7.8% | 10.2% |
| 7/13/2021 | $228.20 | 585.88 | $133,697 | $63,559 | $21,306 | $175,950 | -3.25% | -3.23% | 0.00% | $0 | -3.25% | $162,311 | $13,639 | 7.8% | 10.2% |
| 7/12/2021 | $238.29 | 585.88 | $139,608 | $63,559 | $21,306 | $181,861 | -0.42% | -1.40% | 0.00% | $0 | -0.42% | $167,764 | $14,098 | 7.8% | 10.1% |
| 7/9/2021 | $239.59 | 585.88 | $140,370 | $63,559 | $21,306 | $182,623 | 0.91% | -0.80% | 0.00% | $0 | 0.91% | $168,466 | $14,157 | 7.8% | 10.1% |
| 7/8/2021 | $236.77 | 585.88 | $138,718 | $63,559 | $21,306 | $180,971 | 1.64% | 3.89% | 0.00% | $0 | 1.64% | $166,942 | $14,029 | 7.8% | 10.1% |

## Appendix G

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Shares Outstanding (Millions) | Equity Market Capitalization (Millions) | Value of Debt (Millions) | Cash (Millions) | Enterprise Value (Millions) | Enterprise Value Return | Abnormal Return | % of Abnormal Return Caused by The Event | Change in Equity Due to The Event (Millions) | Implied Return for Uninflated Enterprise Value | Implied Enterprise Value without Artificial Inflation (Millions) | Enterprise Value Artificial Inflation (Millions) | Artificial Inflation As % of Enterprise Value | Artificial Inflation As % of Equity Market Capitalization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 7/7/2021 | $231.78 | 585.88 | $135,794 | $63,559 | $21,306 | $178,047 | -1.41% | -2.51% | 0.00% | $0 | -1.41% | $164,245 | $13,802 | 7.8% | 10.2% |
| 7/6/2021 | $236.14 | 585.88 | $138,349 | $63,559 | $21,306 | $180,602 | -0.17% | 1.53% | 0.00% | $0 | -0.17% | $166,602 | $14,000 | 7.8% | 10.1% |
| 7/2/2021 | $236.68 | 585.88 | $138,665 | $63,559 | $21,306 | $180,918 | -0.98% | -1.32% | 0.00% | $0 | -0.98% | $166,894 | $14,024 | 7.8% | 10.1% |
| 7/1/2021 | $239.73 | 585.88 | $140,452 | $63,559 | $21,306 | $182,705 | 0.05% | -2.23% | 0.00% | $0 | 0.05% | $168,542 | $14,163 | 7.8% | 10.1% |
| 6/30/2021 | $239.56 | 585.88 | $140,352 | $63,559 | $21,306 | $182,605 | 1.66% | 0.78% | 0.00% | $0 | 1.66% | $168,450 | $14,155 | 7.8% | 10.1% |
| 6/29/2021 | $235.76 | 584.81 | $137,875 | $63,575 | $21,833 | $179,617 | -1.35% | 0.48% | 0.00% | $0 | -1.35% | $165,693 | $13,924 | 7.8% | 10.1% |
| 6/28/2021 | $239.96 | 584.81 | $140,331 | $63,575 | $21,833 | $182,073 | -2.63% | -2.22% | 0.00% | $0 | -2.63% | $167,959 | $14,114 | 7.8% | 10.1% |
| 6/25/2021 | $248.38 | 584.81 | $145,255 | $63,575 | $21,833 | $186,997 | -0.68% | -1.18% | 0.00% | $0 | -0.68% | $172,501 | $14,496 | 7.8% | 10.0% |
| 6/24/2021 | $250.57 | 584.81 | $146,536 | $63,575 | $21,833 | $188,278 | 2.22% | 1.88% | 0.00% | $0 | 2.22% | $173,683 | $14,595 | 7.8% | 10.0% |
| 6/23/2021 | $243.57 | 584.81 | $142,442 | $63,575 | $21,833 | $184,184 | -0.07% | 0.72% | 0.00% | $0 | -0.07% | $169,907 | $14,278 | 7.8% | 10.0% |
| 6/22/2021 | $243.78 | 584.81 | $142,565 | $63,575 | $21,833 | $184,307 | -0.47% | -0.32% | 0.00% | $0 | -0.47% | $170,020 | $14,287 | 7.8% | 10.0% |
| 6/21/2021 | $245.28 | 584.81 | $143,442 | $63,575 | $21,833 | $185,184 | 2.57% | 0.38% | 0.00% | $0 | 2.57% | $170,829 | $14,355 | 7.8% | 10.0% |
| 6/18/2021 | $237.35 | 584.81 | $138,805 | $63,575 | $21,833 | $180,547 | -0.60% | 1.39% | 0.00% | $0 | -0.60% | $166,551 | $13,996 | 7.8% | 10.1% |
| 6/17/2021 | $239.22 | 584.81 | $139,898 | $63,575 | $21,833 | $181,640 | -0.97% | 0.20% | 0.00% | $0 | -0.97% | $167,560 | $14,080 | 7.8% | 10.1% |
| 6/16/2021 | $242.27 | 584.81 | $141,682 | $63,575 | $21,833 | $183,424 | -1.34% | -0.02% | 0.00% | $0 | -1.34% | $169,205 | $14,219 | 7.8% | 10.0% |
| 6/15/2021 | $246.54 | 584.81 | $144,179 | $63,575 | $21,833 | $185,921 | 0.44% | 0.13% | 0.00% | $0 | 0.44% | $171,509 | $14,412 | 7.8% | 10.0% |
| 6/14/2021 | $245.14 | 584.81 | $143,360 | $63,575 | $21,833 | $185,102 | -0.67% | -0.65% | 0.00% | $0 | -0.67% | $170,754 | $14,349 | 7.8% | 10.0% |
| 6/11/2021 | $247.28 | 584.81 | $144,612 | $63,575 | $21,833 | $186,354 | -0.33% | -1.16% | 0.00% | $0 | -0.33% | $171,908 | $14,446 | 7.8% | 10.0% |
| 6/10/2021 | $248.34 | 584.81 | $145,232 | $63,575 | $21,833 | $186,974 | 0.09% | -1.10% | 0.00% | $0 | 0.09% | $172,480 | $14,494 | 7.8% | 10.0% |
| 6/9/2021 | $248.06 | 584.81 | $145,068 | $63,575 | $21,833 | $186,810 | -1.45% | -0.72% | 0.00% | $0 | -1.45% | $172,329 | $14,481 | 7.8% | 10.0% |
| 6/8/2021 | $252.76 | 584.81 | $147,817 | $63,575 | $21,833 | $189,559 | 0.03% | -0.41% | 0.00% | $0 | 0.03% | $174,864 | $14,694 | 7.8% | 9.9% |
| 6/7/2021 | $252.66 | 584.81 | $147,758 | $63,575 | $21,833 | $189,500 | 0.85% | 1.63% | 0.00% | $0 | 0.85% | $174,810 | $14,690 | 7.8% | 9.9% |
| 6/4/2021 | $249.92 | 584.81 | $146,156 | $63,575 | $21,833 | $187,898 | -0.12% | -1.54% | 0.00% | $0 | -0.12% | $173,332 | $14,566 | 7.8% | 10.0% |
| 6/3/2021 | $250.32 | 584.81 | $146,390 | $63,575 | $21,833 | $188,132 | -1.62% | -1.80% | 0.00% | $0 | -1.62% | $173,548 | $14,584 | 7.8% | 10.0% |
| 6/2/2021 | $255.62 | 584.81 | $149,489 | $63,575 | $21,833 | $191,231 | 0.27% | 0.38% | 0.00% | $0 | 0.27% | $176,407 | $14,824 | 7.8% | 9.9% |
| 6/1/2021 | $254.73 | 584.81 | $148,969 | $63,575 | $21,833 | $190,711 | 2.42% | 2.14% | 0.00% | $0 | 2.42% | $175,927 | $14,784 | 7.8% | 9.9% |
| 5/28/2021 | $247.02 | 584.81 | $144,460 | $63,575 | $21,833 | $186,202 | -1.14% | -1.33% | 0.00% | $0 | -1.14% | $171,768 | $14,434 | 7.8% | 10.0% |
| 5/27/2021 | $250.70 | 584.81 | $146,612 | $63,575 | $21,833 | $188,354 | 2.98% | 0.57% | 0.00% | $0 | 2.98% | $173,753 | $14,601 | 7.8% | 10.0% |
| 5/26/2021 | $241.37 | 584.81 | $141,156 | $63,575 | $21,833 | $182,898 | 0.20% | 0.31% | 0.00% | $0 | 0.20% | $168,720 | $14,178 | 7.8% | 10.0% |
| 5/25/2021 | $240.74 | 584.81 | $140,787 | $63,575 | $21,833 | $182,529 | 1.07% | 1.85% | 0.00% | $0 | 1.07% | $168,380 | $14,149 | 7.8% | 10.1% |
| 5/24/2021 | $237.44 | 584.81 | $138,857 | $63,575 | $21,833 | $180,599 | 0.86% | 0.31% | 0.00% | $0 | 0.86% | $166,600 | $14,000 | 7.8% | 10.1% |
| 5/21/2021 | $234.82 | 584.81 | $137,325 | $63,575 | $21,833 | $179,067 | 2.40% | 3.17% | 0.00% | $0 | 2.40% | $165,186 | $13,881 | 7.8% | 10.1% |
| 5/20/2021 | $227.65 | 584.81 | $133,132 | $63,575 | $21,833 | $174,874 | 1.09% | 0.26% | 0.00% | $0 | 1.09% | $161,318 | $13,556 | 7.8% | 10.2% |
| 5/19/2021 | $224.42 | 584.81 | $131,243 | $63,575 | $21,833 | $172,985 | -1.05% | -0.34% | 0.00% | $0 | -1.05% | $159,576 | $13,410 | 7.8% | 10.2% |
| 5/18/2021 | $227.55 | 584.81 | $133,074 | $63,575 | $21,833 | $174,816 | -0.14% | 0.96% | 0.00% | $0 | -0.14% | $161,264 | $13,551 | 7.8% | 10.2% |

## Appendix G

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Shares Outstanding (Millions) | Equity Market Capitalization (Millions) | Value of Debt (Millions) | Cash (Millions) | Enterprise Value (Millions) | Enterprise Value Return | Abnormal Return | % of Abnormal Return Caused by The Event | Change in Equity Due to The Event (Millions) | Implied Return for Uninflated Enterprise Value | Implied Enterprise Value without Artificial Inflation (Millions) | Enterprise Value Artificial Inflation (Millions) | Artificial Inflation As % of Enterprise Value | Artificial Inflation As % of Equity Market Capitalization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 5/17/2021 | $227.98 | 584.81 | $133,325 | $63,575 | $21,833 | $175,067 | -0.16% | -0.16% | 0.00% | $0 | -0.16% | $161,496 | $13,571 | 7.8% | 10.2% |
| 5/14/2021 | $228.47 | 584.81 | $133,612 | $63,575 | $21,833 | $175,354 | 1.98% | 0.29% | 0.00% | $0 | 1.98% | $161,760 | $13,593 | 7.8% | 10.2% |
| 5/13/2021 | $222.64 | 584.81 | $130,202 | $63,575 | $21,833 | $171,944 | 0.64% | -0.99% | 0.00% | $0 | 0.64% | $158,615 | $13,329 | 7.8% | 10.2% |
| 5/12/2021 | $220.78 | 584.81 | $129,114 | $63,575 | $21,833 | $170,856 | -2.70% | 0.22% | 0.00% | $0 | -2.70% | $157,612 | $13,244 | 7.8% | 10.3% |
| 5/11/2021 | $228.88 | 584.81 | $133,851 | $63,575 | $21,833 | $175,593 | -1.33% | 0.16% | 0.00% | $0 | -1.33% | $161,982 | $13,612 | 7.8% | 10.2% |
| 5/10/2021 | $232.93 | 584.81 | $136,220 | $63,575 | $21,833 | $177,962 | -0.83% | 0.49% | 0.00% | $0 | -0.83% | $164,167 | $13,795 | 7.8% | 10.1% |
| 5/7/2021 | $235.47 | 584.81 | $137,705 | $63,575 | $21,833 | $179,447 | 1.88% | -0.03% | 0.00% | $0 | 1.88% | $165,537 | $13,910 | 7.8% | 10.1% |
| 5/6/2021 | $229.81 | 584.81 | $134,395 | $63,575 | $21,833 | $176,137 | 0.54% | -0.56% | 0.00% | $0 | 0.54% | $162,483 | $13,654 | 7.8% | 10.2% |
| 5/5/2021 | $228.18 | 584.81 | $133,442 | $63,575 | $21,833 | $175,184 | -1.79% | -1.86% | 0.00% | $0 | -1.79% | $161,604 | $13,580 | 7.8% | 10.2% |
| 5/4/2021 | $233.63 | 584.81 | $136,629 | $63,575 | $21,833 | $178,371 | -0.51% | 0.39% | 0.00% | $0 | -0.51% | $164,544 | $13,827 | 7.8% | 10.1% |
| 5/3/2021 | $235.19 | 584.81 | $137,541 | $63,575 | $21,833 | $179,283 | 0.29% | -1.45% | 0.00% | $0 | 0.29% | $165,386 | $13,898 | 7.8% | 10.1% |
| 4/30/2021 | $234.31 | 584.81 | $137,027 | $63,575 | $21,833 | $178,769 | -0.53% | -0.05% | 0.00% | $0 | -0.53% | $164,911 | $13,858 | 7.8% | 10.1% |
| 4/29/2021 | $235.94 | 584.81 | $137,980 | $63,575 | $21,833 | $179,722 | 0.16% | -1.15% | 0.00% | $0 | 0.16% | $165,790 | $13,932 | 7.8% | 10.1% |
| 4/28/2021 | $235.46 | 584.81 | $137,699 | $63,575 | $21,833 | $179,441 | -2.23% | -3.19% | 0.00% | $0 | -2.23% | $165,531 | $13,910 | 7.8% | 10.1% |
| 4/27/2021 | $242.47 | 584.81 | $141,799 | $63,575 | $21,833 | $183,541 | 0.33% | 0.38% | 0.00% | $0 | 0.33% | $169,313 | $14,228 | 7.8% | 10.0% |
| 4/26/2021 | $241.44 | 584.81 | $141,197 | $63,575 | $21,833 | $182,939 | 0.99% | 0.71% | 0.00% | $0 | 0.99% | $168,757 | $14,181 | 7.8% | 10.0% |
| 4/23/2021 | $238.38 | 584.81 | $139,407 | $63,575 | $21,833 | $181,149 | 1.32% | 0.38% | 0.00% | $0 | 1.32% | $167,107 | $14,042 | 7.8% | 10.1% |
| 4/22/2021 | $234.33 | 584.81 | $137,039 | $63,575 | $21,833 | $178,781 | -0.52% | 0.60% | 0.00% | $0 | -0.52% | $164,922 | $13,859 | 7.8% | 10.1% |
| 4/21/2021 | $235.92 | 584.81 | $137,968 | $63,575 | $21,833 | $179,710 | 0.66% | -1.10% | 0.00% | $0 | 0.66% | $165,780 | $13,931 | 7.8% | 10.1% |
| 4/20/2021 | $234.06 | 584.46 | $136,798 | $63,575 | $21,833 | $178,540 | -3.20% | -1.16% | 0.00% | $0 | -3.20% | $164,699 | $13,840 | 7.8% | 10.1% |
| 4/19/2021 | $244.15 | 584.46 | $142,695 | $63,575 | $21,833 | $184,437 | -1.26% | -1.73% | 0.00% | $0 | -1.26% | $170,139 | $14,297 | 7.8% | 10.0% |
| 4/16/2021 | $248.18 | 584.46 | $145,050 | $63,575 | $21,833 | $186,792 | -0.91% | -1.03% | 0.00% | $0 | -0.91% | $172,312 | $14,480 | 7.8% | 10.0% |
| 4/15/2021 | $251.11 | 584.46 | $146,763 | $63,575 | $21,833 | $188,505 | -0.41% | -0.90% | 0.00% | $0 | -0.41% | $173,892 | $14,613 | 7.8% | 10.0% |
| 4/14/2021 | $252.43 | 584.46 | $147,534 | $63,575 | $21,833 | $189,276 | -0.26% | -1.51% | 0.00% | $0 | -0.26% | $174,604 | $14,672 | 7.8% | 9.9% |
| 4/13/2021 | $253.27 | 584.46 | $148,025 | $63,575 | $21,833 | $189,767 | 1.17% | 2.87% | 0.00% | $0 | 1.17% | $175,057 | $14,710 | 7.8% | 9.9% |
| 4/12/2021 | $249.52 | 584.46 | $145,833 | $63,575 | $21,833 | $187,575 | -0.88% | -0.95% | 0.00% | $0 | -0.88% | $173,035 | $14,541 | 7.8% | 10.0% |
| 4/9/2021 | $252.36 | 584.46 | $147,493 | $63,575 | $21,833 | $189,235 | -0.79% | -1.39% | 0.00% | $0 | -0.79% | $174,566 | $14,669 | 7.8% | 9.9% |
| 4/8/2021 | $254.95 | 584.46 | $149,007 | $63,575 | $21,833 | $190,749 | 0.73% | -0.58% | 0.00% | $0 | 0.73% | $175,962 | $14,787 | 7.8% | 9.9% |
| 4/7/2021 | $252.58 | 584.46 | $147,622 | $63,575 | $21,833 | $189,364 | -0.79% | -1.02% | 0.00% | $0 | -0.79% | $174,685 | $14,679 | 7.8% | 9.9% |
| 4/6/2021 | $255.17 | 584.46 | $149,135 | $63,575 | $21,833 | $190,877 | -1.27% | -1.16% | 0.00% | $0 | -1.27% | $176,081 | $14,796 | 7.8% | 9.9% |
| 4/5/2021 | $259.36 | 584.46 | $151,584 | $63,575 | $21,833 | $193,326 | 1.97% | -0.11% | 0.00% | $0 | 1.97% | $178,340 | $14,986 | 7.8% | 9.9% |
| 4/1/2021 | $252.96 | 584.46 | $147,844 | $63,575 | $21,833 | $189,586 | -0.54% | -1.42% | 0.00% | $0 | -0.54% | $174,889 | $14,696 | 7.8% | 9.9% |
| 3/31/2021 | $254.72 | 584.46 | $148,872 | $63,575 | $21,833 | $190,614 | 3.08% | -0.32% | 0.00% | $0 | 3.08% | $175,838 | $14,776 | 7.8% | 9.9% |
| 3/30/2021 | $252.01 | 583.00 | $146,921 | $63,583 | $25,590 | $184,914 | 0.47% | -0.58% | 0.00% | $0 | 0.47% | $170,580 | $14,334 | 7.8% | 9.8% |
| 3/29/2021 | $250.52 | 583.00 | $146,052 | $63,583 | $25,590 | $184,045 | 1.82% | 1.95% | 0.00% | $0 | 1.82% | $169,778 | $14,267 | 7.8% | 9.8% |

## Appendix G

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Shares Outstanding (Millions) | Equity Market Capitalization (Millions) | Value of Debt (Millions) | Cash (Millions) | Enterprise Value (Millions) | Enterprise Value Return | Abnormal Return | % of Abnormal Return Caused by The Event | Change in Equity Due to The Event (Millions) | Implied Return for Uninflated Enterprise Value | Implied Enterprise Value without Artificial Inflation (Millions) | Enterprise Value Artificial Inflation (Millions) | Artificial Inflation As % of Enterprise Value | Artificial Inflation As % of Equity Market Capitalization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 3/26/2021 | $244.87 | 583.00 | $142,758 | $63,583 | $25,590 | $180,751 | -0.74% | -2.79% | 0.00% | $0 | -0.74% | $166,740 | $14,012 | 7.8% | 9.8% |
| 3/25/2021 | $247.19 | 583.00 | $144,111 | $63,583 | $25,590 | $182,104 | 2.61% | 0.78% | 0.00% | $0 | 2.61% | $167,988 | $14,116 | 7.8% | 9.8% |
| 3/24/2021 | $239.24 | 583.00 | $139,476 | $63,583 | $25,590 | $177,469 | -0.66% | -0.63% | 0.00% | $0 | -0.66% | $163,712 | $13,757 | 7.8% | 9.9% |
| 3/23/2021 | $241.25 | 583.00 | $140,648 | $63,583 | $25,590 | $178,641 | -3.15% | -0.82% | 0.00% | $0 | -3.15% | $164,793 | $13,848 | 7.8% | 9.8% |
| 3/22/2021 | $251.23 | 583.00 | $146,466 | $63,583 | $25,590 | $184,459 | -1.43% | -1.88% | 0.00% | $0 | -1.43% | $170,160 | $14,299 | 7.8% | 9.8% |
| 3/19/2021 | $255.82 | 583.00 | $149,142 | $63,583 | $25,590 | $187,135 | -0.07% | -0.31% | 0.00% | $0 | -0.07% | $172,629 | $14,506 | 7.8% | 9.7% |
| 3/18/2021 | $256.06 | 583.00 | $149,282 | $63,583 | $25,590 | $187,275 | -2.29% | -1.67% | 0.00% | $0 | -2.29% | $172,758 | $14,517 | 7.8% | 9.7% |
| 3/17/2021 | $263.59 | 583.00 | $153,672 | $63,583 | $25,590 | $191,665 | 2.62% | 1.09% | 0.00% | $0 | 2.62% | $176,808 | $14,858 | 7.8% | 9.7% |
| 3/16/2021 | $255.21 | 583.00 | $148,787 | $63,583 | $25,590 | $186,780 | -3.15% | -2.48% | 0.00% | $0 | -3.15% | $172,301 | $14,479 | 7.8% | 9.7% |
| 3/15/2021 | $265.63 | 583.00 | $154,861 | $63,583 | $25,590 | $192,854 | -1.06% | -2.67% | 0.00% | $0 | -1.06% | $177,905 | $14,950 | 7.8% | 9.7% |
| 3/12/2021 | $269.19 | 583.00 | $156,937 | $63,583 | $25,590 | $194,930 | 5.42% | 4.45% | 0.00% | $0 | 5.42% | $179,819 | $15,111 | 7.8% | 9.6% |
| 3/11/2021 | $252.00 | 583.00 | $146,915 | $63,583 | $25,590 | $184,908 | 2.14% | 1.72% | 0.00% | $0 | 2.14% | $170,574 | $14,334 | 7.8% | 9.8% |
| 3/10/2021 | $245.34 | 583.00 | $143,032 | $63,583 | $25,590 | $181,025 | 4.98% | 3.02% | 0.00% | $0 | 4.98% | $166,993 | $14,033 | 7.8% | 9.8% |
| 3/9/2021 | $230.61 | 583.00 | $134,445 | $63,583 | $25,590 | $172,438 | 2.28% | 4.01% | 0.00% | $0 | 2.28% | $159,071 | $13,367 | 7.8% | 9.9% |
| 3/8/2021 | $224.03 | 583.00 | $130,609 | $63,583 | $25,590 | $168,602 | 0.28% | -0.29% | 0.00% | $0 | 0.28% | $155,532 | $13,070 | 7.8% | 10.0% |
| 3/5/2021 | $223.22 | 583.00 | $130,137 | $63,583 | $25,590 | $168,130 | -0.51% | -5.08% | 0.00% | $0 | -0.51% | $155,096 | $13,033 | 7.8% | 10.0% |
| 3/4/2021 | $224.71 | 583.00 | $131,005 | $63,583 | $25,590 | $168,998 | -1.31% | 0.29% | 0.00% | $0 | -1.31% | $155,898 | $13,100 | 7.8% | 10.0% |
| 3/3/2021 | $228.56 | 583.00 | $133,250 | $63,583 | $25,590 | $171,243 | 1.88% | 2.41% | 0.00% | $0 | 1.88% | $157,968 | $13,274 | 7.8% | 10.0% |
| 3/2/2021 | $223.14 | 583.00 | $130,090 | $63,583 | $25,590 | $168,083 | -0.43% | -0.59% | 0.00% | $0 | -0.43% | $155,053 | $13,030 | 7.8% | 10.0% |
| 3/1/2021 | $224.39 | 583.00 | $130,819 | $63,583 | $25,590 | $168,812 | 4.47% | 2.15% | 0.00% | $0 | 4.47% | $155,726 | $13,086 | 7.8% | 10.0% |
| 2/26/2021 | $212.01 | 583.00 | $123,601 | $63,583 | $25,590 | $161,594 | -1.58% | 0.41% | 0.00% | $0 | -1.58% | $149,068 | $12,527 | 7.8% | 10.1% |
| 2/25/2021 | $216.45 | 583.00 | $126,190 | $63,583 | $25,590 | $164,183 | -4.38% | 0.32% | 0.00% | $0 | -4.38% | $151,456 | $12,727 | 7.8% | 10.1% |
| 2/24/2021 | $229.34 | 583.00 | $133,704 | $63,583 | $25,590 | $171,697 | 6.21% | 4.63% | 0.00% | $0 | 6.21% | $158,388 | $13,310 | 7.8% | 10.0% |
| 2/23/2021 | $212.12 | 583.00 | $123,665 | $63,583 | $25,590 | $161,658 | -0.27% | -1.00% | 0.00% | $0 | -0.27% | $149,127 | $12,531 | 7.8% | 10.1% |
| 2/22/2021 | $212.88 | 583.00 | $124,108 | $63,583 | $25,590 | $162,101 | -1.62% | -2.56% | 0.00% | $0 | -1.62% | $149,536 | $12,566 | 7.8% | 10.1% |
| 2/19/2021 | $217.47 | 583.00 | $126,784 | $63,583 | $25,590 | $164,777 | 3.29% | 2.68% | 0.00% | $0 | 3.29% | $152,004 | $12,773 | 7.8% | 10.1% |
| 2/18/2021 | $208.48 | 583.00 | $121,543 | $63,583 | $25,590 | $159,536 | -2.51% | -1.77% | 0.00% | $0 | -2.51% | $147,169 | $12,367 | 7.8% | 10.2% |
| 2/17/2021 | $215.52 | 583.00 | $125,647 | $63,583 | $25,590 | $163,640 | -0.59% | -1.72% | 0.00% | $0 | -0.59% | $150,955 | $12,685 | 7.8% | 10.1% |
| 2/16/2021 | $217.18 | 583.00 | $126,615 | $63,583 | $25,590 | $164,608 | 2.25% | 2.37% | 0.00% | $0 | 2.25% | $151,848 | $12,760 | 7.8% | 10.1% |
| 2/12/2021 | $210.98 | 583.00 | $123,001 | $63,583 | $25,590 | $160,994 | 0.12% | -0.37% | 0.00% | $0 | 0.12% | $148,514 | $12,480 | 7.8% | 10.1% |
| 2/11/2021 | $210.66 | 583.00 | $122,814 | $63,583 | $25,590 | $160,807 | -0.45% | 0.07% | 0.00% | $0 | -0.45% | $148,342 | $12,465 | 7.8% | 10.1% |
| 2/10/2021 | $211.92 | 583.00 | $123,549 | $63,583 | $25,590 | $161,542 | -1.14% | -2.63% | 0.00% | $0 | -1.14% | $149,019 | $12,522 | 7.8% | 10.1% |
| 2/9/2021 | $215.12 | 583.00 | $125,414 | $63,583 | $25,590 | $163,407 | 1.14% | 1.18% | 0.00% | $0 | 1.14% | $150,740 | $12,667 | 7.8% | 10.1% |
| 2/8/2021 | $211.95 | 583.00 | $123,566 | $63,583 | $25,590 | $161,559 | 1.47% | 0.53% | 0.00% | $0 | 1.47% | $149,035 | $12,524 | 7.8% | 10.1% |
| 2/5/2021 | $207.93 | 583.00 | $121,223 | $63,583 | $25,590 | $159,216 | -0.98% | -1.62% | 0.00% | $0 | -0.98% | $146,873 | $12,342 | 7.8% | 10.2% |

## Appendix G

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date [1] | Closing Price [2] | Shares Outstanding (Millions) [3] | Equity Market Capitalization (Millions) [4] | Value of Debt (Millions) [5] | Cash (Millions) [6] | Enterprise Value (Millions) [7] | Enterprise Value Return [8] | Abnormal Return [9] | % of Abnormal Return Caused by The Event [10] | Change in Equity Due to The Event (Millions) [11] | Implied Return for Uninflated Enterprise Value [12] | Implied Enterprise Value without Artificial Inflation (Millions) [13] | Enterprise Value Artificial Inflation (Millions) [14] | Artificial Inflation As % of Enterprise Value [15] | Artificial Inflation As % of Equity Market Capitalization [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/4/2021 | $210.64 | 583.00 | $122,802 | $63,583 | $25,590 | $160,795 | 1.19% | -0.60% | 0.00% | $0 | 1.19% | $148,331 | $12,465 | 7.8% | 10.2% |
| 2/3/2021 | $207.39 | 583.00 | $120,908 | $63,583 | $25,590 | $158,901 | 2.42% | 2.43% | 0.00% | $0 | 2.42% | $146,583 | $12,318 | 7.8% | 10.2% |
| 2/2/2021 | $200.94 | 583.00 | $117,147 | $63,583 | $25,590 | $155,140 | 1.95% | -2.52% | 0.00% | $0 | 1.95% | $143,114 | $12,026 | 7.8% | 10.3% |
| 2/1/2021 | $195.84 | 583.00 | $114,174 | $63,583 | $25,590 | $152,167 | 0.64% | -1.65% | 0.00% | $0 | 0.64% | $140,371 | $11,796 | 7.8% | 10.3% |
| 1/29/2021 | $194.19 | 583.00 | $113,212 | $63,583 | $25,590 | $151,205 | -1.16% | 3.59% | 0.00% | $0 | -1.16% | $139,484 | $11,721 | 7.8% | 10.4% |
| 1/28/2021 | $197.23 | 583.00 | $114,984 | $63,583 | $25,590 | $152,977 | 1.23% | -0.46% | 0.00% | $0 | 1.23% | $141,119 | $11,859 | 7.8% | 10.3% |
| 1/27/2021 | $194.03 | 583.00 | $113,119 | $63,583 | $25,590 | $151,112 | -3.00% | -0.49% | 0.00% | $0 | -3.00% | $139,398 | $11,714 | 7.8% | 10.4% |
| 1/26/2021 | $202.06 | 583.00 | $117,800 | $63,583 | $25,590 | $155,793 | -0.48% | 1.63% | 0.00% | $0 | -0.48% | $143,717 | $12,077 | 7.8% | 10.3% |
| 1/25/2021 | $203.36 | 583.00 | $118,558 | $63,583 | $25,590 | $156,551 | -0.83% | 0.43% | 0.00% | $0 | -0.83% | $144,416 | $12,136 | 7.8% | 10.2% |
| 1/22/2021 | $205.84 | 582.32 | $119,865 | $63,583 | $25,590 | $157,858 | -0.58% | -0.09% | 0.00% | $0 | -0.58% | $145,621 | $12,237 | 7.8% | 10.2% |
| 1/21/2021 | $207.41 | 582.32 | $120,779 | $63,583 | $25,590 | $158,772 | -1.46% | -1.63% | 0.00% | $0 | -1.46% | $146,464 | $12,308 | 7.8% | 10.2% |
| 1/20/2021 | $211.45 | 582.32 | $123,132 | $63,583 | $25,590 | $161,125 | 0.27% | -1.26% | 0.00% | $0 | 0.27% | $148,634 | $12,490 | 7.8% | 10.1% |
| 1/19/2021 | $210.71 | 582.32 | $122,701 | $63,583 | $25,590 | $160,694 | 2.37% | 3.39% | 0.00% | $0 | 2.37% | $148,237 | $12,457 | 7.8% | 10.2% |
| 1/15/2021 | $204.32 | 582.32 | $118,980 | $63,583 | $25,590 | $156,973 | -2.03% | 0.15% | 0.00% | $0 | -2.03% | $144,804 | $12,168 | 7.8% | 10.2% |
| 1/14/2021 | $209.91 | 582.32 | $122,235 | $63,583 | $25,590 | $160,228 | 0.99% | -1.99% | 0.00% | $0 | 0.99% | $147,807 | $12,421 | 7.8% | 10.2% |
| 1/13/2021 | $207.21 | 582.32 | $120,663 | $63,583 | $25,590 | $158,656 | -0.44% | -0.60% | 0.00% | $0 | -0.44% | $146,357 | $12,299 | 7.8% | 10.2% |
| 1/12/2021 | $208.41 | 582.32 | $121,361 | $63,583 | $25,590 | $159,354 | 0.60% | -2.51% | 0.00% | $0 | 0.60% | $147,001 | $12,353 | 7.8% | 10.2% |
| 1/11/2021 | $206.79 | 582.32 | $120,418 | $63,583 | $25,590 | $158,411 | -1.13% | -1.46% | 0.00% | $0 | -1.13% | $146,131 | $12,280 | 7.8% | 10.2% |
| 1/8/2021 | $209.90 | 582.32 | $122,229 | $63,583 | $25,590 | $160,222 | -1.01% | -1.48% | 0.00% | $0 | -1.01% | $147,802 | $12,420 | 7.8% | 10.2% |
| 1/7/2021 | $212.71 | 582.32 | $123,865 | $63,583 | $25,590 | $161,858 | 0.61% | 0.90% | 0.00% | $0 | 0.61% | $149,311 | $12,547 | 7.8% | 10.1% |

Sources: S&P Capital IQ, Factiva, SEC filings, and Complaint.

Notes:

[1] S&P Capital IQ.

[2] S&P Capital IQ.

[3] Boeing SEC Filings.

[4] = [2] * [3]

[5] Boeing SEC Filings.

[6] Cash is reported quarterly by S&P Capital IQ.

[7] = [4] + [5] - [6]

[8] = Enterprise Value$_{(t)}$ / Enterprise Value$_{(t-1)}$ - 1

[9] According to my event study model. *See* **Exhibit 1** of my Report.

[10] *See* **Exhibit 1 of my Report**

[11] = [4]$_{(t-1)}$ * [9] * [10]

[12] = [8] - ( [11] / [7]$_{(t-1)}$ )

**Appendix G**

**Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock**
*Loss Causation Assuming January 8, 2024 is the Final Credited Event*

| Date | Closing Price | Shares Outstanding (Millions) | Equity Market Capitalization (Millions) | Value of Debt (Millions) | Cash (Millions) | Enterprise Value (Millions) | Enterprise Value Return | Abnormal Return | % of Abnormal Return Caused by The Event | Change in Equity Due to The Event (Millions) | Implied Return for Uninflated Enterprise Value | Implied Enterprise Value without Artificial Inflation (Millions) | Enterprise Value Artificial Inflation (Millions) | Artificial Inflation As % of Enterprise Value | Artificial Inflation As % of Equity Market Capitalization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |

[13] = The implied enterprise value without artificial inflation at the end of the Certified Class Period is the observed enterprise value. The implied enterprise value without artificial inflation on day t-1 is then equal to the implied enterprise value without artificial inflation on day t divided by (1+ X), where X is located in column [12]. If day t is not an Event, then X is the total percentage change in enterprise value from day t-1 to day t. If day t is an Event then X is the total percentage change in enterprise value from day t-1 to t *minus* day t's fraud related decline in equity divided by day (t-1)'s enterprise value. The total artificial inflation in enterprise value is then the observed enterprise value minus the implied enterprise value without artificial inflation.

[14] = [7] - [13]

[15] = [14] / [7]

[16] = [14] / [4]

## Appendix H

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming All Events Are Credited*

| Date [1] | Closing Price [2] | Shares Outstanding (Millions) [3] | Equity Market Capitalization (Millions) [4] | Value of Debt (Millions) [5] | Cash (Millions) [6] | Enterprise Value (Millions) [7] | Enterprise Value Return [8] | Abnormal Return [9] | % of Abnormal Return Caused by The Events [10] | Change in Equity Due to The Events (Millions) [11] | Implied Return for Enterprise Value without Artificial Inflation [12] | Implied Enterprise Value without Artificial Inflation (Millions) [13] | Enterprise Value Artificial Inflation (Millions) [14] | Artificial Inflation As % of Enterprise Value [15] | Artificial Inflation As % of Equity Market Capitalization [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2024 | $176.99 | 613.88 | $108,651 | $47,940 | $7,508 | $149,083 | -1.53% | -3.41% | 100.00% | -$3,784 | 0.97% | $149,083 | $0 | 0.0% | 0.0% |
| 5/14/2024 | $180.76 | 613.88 | $110,966 | $47,940 | $7,508 | $151,398 | 0.95% | 0.47% | 0.00% | $0 | 0.95% | $147,650 | $3,748 | 2.5% | 3.4% |
| 5/13/2024 | $178.44 | 613.88 | $109,542 | $47,940 | $7,508 | $149,974 | -0.03% | -0.02% | 0.00% | $0 | -0.03% | $146,261 | $3,713 | 2.5% | 3.4% |
| 5/10/2024 | $178.51 | 613.88 | $109,584 | $47,940 | $7,508 | $150,016 | -1.11% | -1.41% | 0.00% | $0 | -1.11% | $146,303 | $3,714 | 2.5% | 3.4% |
| 5/9/2024 | $181.25 | 613.88 | $111,267 | $47,940 | $7,508 | $151,699 | 0.37% | -0.13% | 0.00% | $0 | 0.37% | $147,943 | $3,755 | 2.5% | 3.4% |
| 5/8/2024 | $180.35 | 613.88 | $110,714 | $47,940 | $7,508 | $151,146 | 1.50% | 2.11% | 0.00% | $0 | 1.50% | $147,404 | $3,742 | 2.5% | 3.4% |
| 5/7/2024 | $176.71 | 613.88 | $108,479 | $47,940 | $7,508 | $148,911 | -0.67% | -1.30% | 0.00% | $0 | -0.67% | $145,225 | $3,686 | 2.5% | 3.4% |
| 5/6/2024 | $178.35 | 613.88 | $109,486 | $47,940 | $7,508 | $149,918 | -0.59% | -2.02% | 0.00% | $0 | -0.59% | $146,207 | $3,711 | 2.5% | 3.4% |
| 5/3/2024 | $179.79 | 613.88 | $110,370 | $47,940 | $7,508 | $150,802 | 0.38% | -0.69% | 0.00% | $0 | 0.38% | $147,069 | $3,733 | 2.5% | 3.4% |
| 5/2/2024 | $178.85 | 613.88 | $109,793 | $47,940 | $7,508 | $150,225 | 3.11% | 3.38% | 0.00% | $0 | 3.11% | $146,506 | $3,719 | 2.5% | 3.4% |
| 5/1/2024 | $171.46 | 613.88 | $105,257 | $47,940 | $7,508 | $145,689 | 1.55% | 2.23% | 0.00% | $0 | 1.55% | $142,082 | $3,606 | 2.5% | 3.4% |
| 4/30/2024 | $167.84 | 613.88 | $103,034 | $47,940 | $7,508 | $143,466 | -2.36% | -2.08% | 0.00% | $0 | -2.36% | $139,915 | $3,551 | 2.5% | 3.4% |
| 4/29/2024 | $173.49 | 613.88 | $106,503 | $47,940 | $7,508 | $146,935 | 2.69% | 3.28% | 0.00% | $0 | 2.69% | $143,297 | $3,637 | 2.5% | 3.4% |
| 4/26/2024 | $167.22 | 613.88 | $102,654 | $47,940 | $7,508 | $143,086 | 0.18% | -0.74% | 0.00% | $0 | 0.18% | $139,544 | $3,542 | 2.5% | 3.5% |
| 4/25/2024 | $166.81 | 613.88 | $102,402 | $47,940 | $7,508 | $142,834 | 1.08% | 1.60% | 0.00% | $0 | 1.08% | $139,298 | $3,536 | 2.5% | 3.5% |
| 4/24/2024 | $164.33 | 613.88 | $100,880 | $47,940 | $7,508 | $141,312 | -2.06% | -2.62% | 0.00% | $0 | -2.06% | $137,814 | $3,498 | 2.5% | 3.5% |
| 4/23/2024 | $169.18 | 613.88 | $103,857 | $47,940 | $7,508 | $144,289 | -0.55% | -2.30% | 0.00% | $0 | -0.55% | $140,717 | $3,572 | 2.5% | 3.4% |
| 4/22/2024 | $170.48 | 613.88 | $104,655 | $47,940 | $7,508 | $145,087 | 0.28% | -0.53% | 0.00% | $0 | 0.28% | $141,495 | $3,592 | 2.5% | 3.4% |
| 4/19/2024 | $169.82 | 613.88 | $104,250 | $47,940 | $7,508 | $144,682 | -0.17% | -0.02% | 0.00% | $0 | -0.17% | $141,100 | $3,582 | 2.5% | 3.4% |
| 4/18/2024 | $170.23 | 613.88 | $104,502 | $47,940 | $7,508 | $144,934 | 0.01% | 0.19% | 0.00% | $0 | 0.01% | $141,346 | $3,588 | 2.5% | 3.4% |
| 4/17/2024 | $170.21 | 613.88 | $104,489 | $47,940 | $7,508 | $144,921 | -0.08% | 0.07% | 0.00% | $0 | -0.08% | $141,334 | $3,587 | 2.5% | 3.4% |
| 4/16/2024 | $170.55 | 613.38 | $104,612 | $47,940 | $7,508 | $145,044 | 1.17% | 1.50% | 0.00% | $0 | 1.17% | $141,454 | $3,590 | 2.5% | 3.4% |
| 4/15/2024 | $167.82 | 613.38 | $102,938 | $47,940 | $7,508 | $143,370 | -0.73% | -0.13% | 0.00% | $0 | -0.73% | $139,821 | $3,549 | 2.5% | 3.4% |
| 4/12/2024 | $169.55 | 613.38 | $103,999 | $47,940 | $7,508 | $144,431 | -1.59% | -1.08% | 0.00% | $0 | -1.59% | $140,856 | $3,575 | 2.5% | 3.4% |
| 4/11/2024 | $173.36 | 613.38 | $106,336 | $47,940 | $7,508 | $146,768 | -0.53% | -1.19% | 0.00% | $0 | -0.53% | $143,135 | $3,633 | 2.5% | 3.4% |
| 4/10/2024 | $174.63 | 613.38 | $107,115 | $47,940 | $7,508 | $147,547 | -1.43% | -1.61% | 0.00% | $0 | -1.43% | $143,895 | $3,652 | 2.5% | 3.4% |
| 4/9/2024 | $178.12 | 613.38 | $109,256 | $47,940 | $7,508 | $149,688 | -1.39% | -1.57% | 0.00% | $0 | -1.39% | $145,982 | $3,705 | 2.5% | 3.4% |
| 4/8/2024 | $181.56 | 613.38 | $111,366 | $47,940 | $7,508 | $151,798 | -0.63% | -0.99% | 0.00% | $0 | -0.63% | $148,040 | $3,758 | 2.5% | 3.4% |
| 4/5/2024 | $183.14 | 613.38 | $112,335 | $47,940 | $7,508 | $152,767 | -0.06% | -1.36% | 0.00% | $0 | -0.06% | $148,985 | $3,782 | 2.5% | 3.4% |
| 4/4/2024 | $183.29 | 613.38 | $112,427 | $47,940 | $7,508 | $152,859 | -0.65% | -0.56% | 0.00% | $0 | -0.65% | $149,075 | $3,784 | 2.5% | 3.4% |
| 4/3/2024 | $184.92 | 613.38 | $113,427 | $47,940 | $7,508 | $153,859 | -1.23% | -2.19% | 0.00% | $0 | -1.23% | $150,050 | $3,809 | 2.5% | 3.4% |
| 4/2/2024 | $188.04 | 613.38 | $115,340 | $47,940 | $7,508 | $155,772 | -0.57% | -0.17% | 0.00% | $0 | -0.57% | $151,916 | $3,856 | 2.5% | 3.3% |
| 4/1/2024 | $189.50 | 613.38 | $116,236 | $47,940 | $7,508 | $156,668 | 1.66% | -1.37% | 0.00% | $0 | 1.66% | $152,790 | $3,878 | 2.5% | 3.3% |
| 3/28/2024 | $192.99 | 610.14 | $117,750 | $52,307 | $15,943 | $154,114 | 0.41% | 0.37% | 0.00% | $0 | 0.41% | $150,299 | $3,815 | 2.5% | 3.2% |
| 3/27/2024 | $191.95 | 610.14 | $117,115 | $52,307 | $15,943 | $153,479 | 1.80% | 1.55% | 0.00% | $0 | 1.80% | $149,680 | $3,799 | 2.5% | 3.2% |
| 3/26/2024 | $187.50 | 610.14 | $114,400 | $52,307 | $15,943 | $150,764 | -1.56% | -2.04% | 0.00% | $0 | -1.56% | $147,032 | $3,732 | 2.5% | 3.3% |
| 3/25/2024 | $191.41 | 610.14 | $116,786 | $52,307 | $15,943 | $153,150 | 1.03% | 1.43% | 0.00% | $0 | 1.03% | $149,359 | $3,791 | 2.5% | 3.2% |
| 3/22/2024 | $188.85 | 610.14 | $115,224 | $52,307 | $15,943 | $151,588 | 0.47% | -0.08% | 0.00% | $0 | 0.47% | $147,836 | $3,752 | 2.5% | 3.3% |
| 3/21/2024 | $187.70 | 610.14 | $114,522 | $52,307 | $15,943 | $150,886 | -0.03% | -0.05% | 0.00% | $0 | -0.03% | $147,151 | $3,735 | 2.5% | 3.3% |

1 of 22

## Appendix H

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming All Events Are Credited*

| Date [1] | Closing Price [2] | Shares Outstanding (Millions) [3] | Equity Market Capitalization (Millions) [4] | Value of Debt (Millions) [5] | Cash (Millions) [6] | Enterprise Value (Millions) [7] | Enterprise Value Return [8] | Abnormal Return [9] | % of Abnormal Return Caused by The Events [10] | Change in Equity Due to The Events (Millions) [11] | Implied Return for Enterprise Value without Artificial Inflation [12] | Implied Enterprise Value without Artificial Inflation (Millions) [13] | Enterprise Value Artificial Inflation (Millions) [14] | Artificial Inflation As % of Enterprise Value [15] | Artificial Inflation As % of Equity Market Capitalization [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/20/2024 | $187.78 | 610.14 | $114,571 | $52,307 | $15,943 | $150,935 | 2.76% | 2.75% | 0.00% | $0 | 2.76% | $147,199 | $3,736 | 2.5% | 3.3% |
| 3/19/2024 | $181.14 | 610.14 | $110,520 | $52,307 | $15,943 | $146,884 | 0.54% | -0.42% | 0.00% | $0 | 0.54% | $143,248 | $3,636 | 2.5% | 3.3% |
| 3/18/2024 | $179.84 | 610.14 | $109,727 | $52,307 | $15,943 | $146,091 | -1.11% | -2.06% | 0.00% | $0 | -1.11% | $142,474 | $3,616 | 2.5% | 3.3% |
| 3/15/2024 | $182.53 | 610.14 | $111,368 | $52,307 | $15,943 | $147,732 | 0.57% | 0.71% | 0.00% | $0 | 0.57% | $144,075 | $3,657 | 2.5% | 3.3% |
| 3/14/2024 | $181.15 | 610.14 | $110,526 | $52,307 | $15,943 | $146,890 | -0.50% | -1.21% | 0.00% | $0 | -0.50% | $143,254 | $3,636 | 2.5% | 3.3% |
| 3/13/2024 | $182.35 | 610.14 | $111,258 | $52,307 | $15,943 | $147,622 | -0.78% | -1.33% | 0.00% | $0 | -0.78% | $143,968 | $3,654 | 2.5% | 3.3% |
| 3/12/2024 | $184.24 | 610.14 | $112,411 | $52,307 | $15,943 | $148,775 | -3.27% | -4.92% | 100.00% | -$5,783 | 0.49% | $145,092 | $3,683 | 2.5% | 3.3% |
| 3/11/2024 | $192.49 | 610.14 | $117,445 | $52,307 | $15,943 | $153,809 | -2.32% | -2.81% | 100.00% | -$3,404 | -0.16% | $144,389 | $9,420 | 6.1% | 8.0% |
| 3/8/2024 | $198.49 | 610.14 | $121,106 | $52,307 | $15,943 | $157,470 | -1.73% | -2.21% | 0.00% | $0 | -1.73% | $144,625 | $12,845 | 8.2% | 10.6% |
| 3/7/2024 | $203.03 | 610.14 | $123,876 | $52,307 | $15,943 | $160,240 | 0.78% | 0.76% | 0.00% | $0 | 0.78% | $147,169 | $13,071 | 8.2% | 10.6% |
| 3/6/2024 | $201.00 | 610.14 | $122,637 | $52,307 | $15,943 | $159,001 | -0.05% | -0.92% | 0.00% | $0 | -0.05% | $146,031 | $12,970 | 8.2% | 10.6% |
| 3/5/2024 | $201.14 | 610.14 | $122,723 | $52,307 | $15,943 | $159,087 | 0.23% | 0.57% | 0.00% | $0 | 0.23% | $146,110 | $12,977 | 8.2% | 10.6% |
| 3/4/2024 | $200.54 | 610.14 | $122,357 | $52,307 | $15,943 | $158,721 | 0.21% | -0.49% | 0.00% | $0 | 0.21% | $145,774 | $12,947 | 8.2% | 10.6% |
| 3/1/2024 | $200.00 | 610.14 | $122,027 | $52,307 | $15,943 | $158,391 | -1.41% | -2.60% | 0.00% | $0 | -1.41% | $145,471 | $12,920 | 8.2% | 10.6% |
| 2/29/2024 | $203.72 | 610.14 | $124,297 | $52,307 | $15,943 | $160,661 | -1.23% | -2.13% | 0.00% | $0 | -1.23% | $147,555 | $13,105 | 8.2% | 10.5% |
| 2/28/2024 | $207.00 | 610.14 | $126,298 | $52,307 | $15,943 | $162,662 | 2.15% | 2.36% | 0.00% | $0 | 2.15% | $149,393 | $13,269 | 8.2% | 10.5% |
| 2/27/2024 | $201.40 | 610.14 | $122,881 | $52,307 | $15,943 | $159,245 | 0.33% | 0.05% | 0.00% | $0 | 0.33% | $146,255 | $12,990 | 8.2% | 10.6% |
| 2/26/2024 | $200.54 | 610.14 | $122,357 | $52,307 | $15,943 | $158,721 | -0.11% | 0.07% | 0.00% | $0 | -0.11% | $145,774 | $12,947 | 8.2% | 10.6% |
| 2/23/2024 | $200.83 | 610.14 | $122,533 | $52,307 | $15,943 | $158,897 | -0.26% | -0.49% | 0.00% | $0 | -0.26% | $145,936 | $12,961 | 8.2% | 10.6% |
| 2/22/2024 | $201.50 | 610.14 | $122,942 | $52,307 | $15,943 | $159,306 | -0.03% | -1.02% | 0.00% | $0 | -0.03% | $146,311 | $12,995 | 8.2% | 10.6% |
| 2/21/2024 | $201.57 | 610.14 | $122,985 | $52,307 | $15,943 | $159,349 | -0.68% | -1.13% | 0.00% | $0 | -0.68% | $146,351 | $12,998 | 8.2% | 10.6% |
| 2/20/2024 | $203.37 | 610.14 | $124,083 | $52,307 | $15,943 | $160,447 | -0.20% | -0.24% | 0.00% | $0 | -0.20% | $147,359 | $13,088 | 8.2% | 10.5% |
| 2/16/2024 | $203.89 | 610.14 | $124,400 | $52,307 | $15,943 | $160,764 | -0.54% | -0.28% | 0.00% | $0 | -0.54% | $147,651 | $13,114 | 8.2% | 10.5% |
| 2/15/2024 | $205.33 | 610.14 | $125,279 | $52,307 | $15,943 | $161,643 | 0.74% | 0.03% | 0.00% | $0 | 0.74% | $148,458 | $13,185 | 8.2% | 10.5% |
| 2/14/2024 | $203.38 | 610.14 | $124,089 | $52,307 | $15,943 | $160,453 | -0.41% | -2.08% | 0.00% | $0 | -0.41% | $147,365 | $13,088 | 8.2% | 10.5% |
| 2/13/2024 | $204.46 | 610.14 | $124,748 | $52,307 | $15,943 | $161,112 | -1.81% | -1.26% | 0.00% | $0 | -1.81% | $147,970 | $13,142 | 8.2% | 10.5% |
| 2/12/2024 | $209.33 | 610.14 | $127,720 | $52,307 | $15,943 | $164,084 | 0.05% | -0.12% | 0.00% | $0 | 0.05% | $150,699 | $13,384 | 8.2% | 10.5% |
| 2/9/2024 | $209.20 | 610.14 | $127,640 | $52,307 | $15,943 | $164,004 | -0.01% | -1.16% | 0.00% | $0 | -0.01% | $150,626 | $13,378 | 8.2% | 10.5% |
| 2/8/2024 | $209.22 | 610.14 | $127,652 | $52,307 | $15,943 | $164,016 | -0.99% | -0.13% | 0.00% | $0 | -0.99% | $150,637 | $13,379 | 8.2% | 10.5% |
| 2/7/2024 | $211.92 | 610.14 | $129,300 | $52,307 | $15,943 | $165,664 | 1.25% | 1.05% | 0.00% | $0 | 1.25% | $152,150 | $13,513 | 8.2% | 10.5% |
| 2/6/2024 | $208.58 | 610.14 | $127,262 | $52,307 | $15,943 | $163,626 | 0.73% | 0.46% | 0.00% | $0 | 0.73% | $150,279 | $13,347 | 8.2% | 10.5% |
| 2/5/2024 | $206.63 | 610.14 | $126,072 | $52,307 | $15,943 | $162,436 | -1.02% | -1.21% | 0.00% | $0 | -1.02% | $149,186 | $13,250 | 8.2% | 10.5% |
| 2/2/2024 | $209.38 | 610.14 | $127,750 | $52,307 | $15,943 | $164,114 | -0.16% | -0.59% | 0.00% | $0 | -0.16% | $150,727 | $13,387 | 8.2% | 10.5% |
| 2/1/2024 | $209.81 | 610.14 | $128,012 | $52,307 | $15,943 | $164,376 | -0.45% | -1.82% | 0.00% | $0 | -0.45% | $150,968 | $13,408 | 8.2% | 10.5% |
| 1/31/2024 | $211.04 | 610.14 | $128,763 | $52,307 | $15,943 | $165,127 | 4.08% | 6.36% | 0.00% | $0 | 4.08% | $151,657 | $13,470 | 8.2% | 10.5% |
| 1/30/2024 | $200.44 | 610.14 | $122,296 | $52,307 | $15,943 | $158,660 | -1.79% | -2.75% | 0.00% | $0 | -1.79% | $145,717 | $12,942 | 8.2% | 10.6% |
| 1/29/2024 | $205.19 | 610.14 | $125,194 | $52,307 | $15,943 | $161,558 | -0.11% | -0.75% | 0.00% | $0 | -0.11% | $148,379 | $13,178 | 8.2% | 10.5% |
| 1/26/2024 | $205.47 | 610.14 | $125,364 | $52,307 | $15,943 | $161,728 | 1.37% | 1.77% | 0.00% | $0 | 1.37% | $148,536 | $13,192 | 8.2% | 10.5% |
| 1/25/2024 | $201.88 | 610.14 | $123,174 | $52,307 | $15,943 | $159,538 | -4.48% | -6.37% | 100.00% | -$8,316 | 0.50% | $146,524 | $13,014 | 8.2% | 10.6% |
| 1/24/2024 | $214.13 | 610.14 | $130,648 | $52,307 | $15,943 | $167,012 | 1.05% | 0.85% | 0.00% | $0 | 1.05% | $145,789 | $21,223 | 12.7% | 16.2% |
| 1/23/2024 | $211.50 | 609.52 | $128,912 | $52,307 | $15,943 | $165,276 | -1.25% | -2.09% | 0.00% | $0 | -1.25% | $144,274 | $21,002 | 12.7% | 16.3% |

## Appendix H

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Shares Outstanding (Millions) | Equity Market Capitalization (Millions) | Value of Debt (Millions) | Cash (Millions) | Enterprise Value (Millions) | Enterprise Value Return | Abnormal Return | % of Abnormal Return Caused by The Events | Change in Equity Due to The Events (Millions) | Implied Return for Enterprise Value without Artificial Inflation | Implied Enterprise Value without Artificial Inflation (Millions) | Enterprise Value Artificial Inflation (Millions) | Artificial Inflation As % of Enterprise Value | Artificial Inflation As % of Equity Market Capitalization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 1/22/2024 | $214.93 | 609.52 | $131,003 | $52,307 | $15,943 | $167,367 | -0.03% | -0.01% | 0.00% | $0 | -0.03% | $146,099 | $21,268 | 12.7% | 16.2% |
| 1/19/2024 | $215.02 | 609.52 | $131,058 | $52,307 | $15,943 | $167,422 | 1.26% | 0.88% | 0.00% | $0 | 1.26% | $146,147 | $21,275 | 12.7% | 16.2% |
| 1/18/2024 | $211.61 | 609.52 | $128,979 | $52,307 | $15,943 | $165,343 | 3.25% | 3.06% | 0.00% | $0 | 3.25% | $144,333 | $21,011 | 12.7% | 16.3% |
| 1/17/2024 | $203.06 | 609.52 | $123,768 | $52,307 | $15,943 | $160,132 | 0.98% | 1.73% | 0.00% | $0 | 0.98% | $139,783 | $20,349 | 12.7% | 16.4% |
| 1/16/2024 | $200.52 | 609.52 | $122,220 | $52,307 | $15,943 | $158,584 | -6.19% | -6.82% | 0.00% | $0 | -6.19% | $138,432 | $20,152 | 12.7% | 16.5% |
| 1/12/2024 | $217.70 | 609.52 | $132,691 | $52,307 | $15,943 | $169,055 | -1.76% | -2.88% | 100.00% | -$3,915 | 0.52% | $147,573 | $21,483 | 12.7% | 16.2% |
| 1/11/2024 | $222.66 | 609.52 | $135,715 | $52,307 | $15,943 | $172,079 | -1.80% | -2.03% | 0.00% | $0 | -1.80% | $146,812 | $25,266 | 14.7% | 18.6% |
| 1/10/2024 | $227.84 | 609.52 | $138,872 | $52,307 | $15,943 | $175,236 | 0.73% | 0.16% | 0.00% | $0 | 0.73% | $149,506 | $25,730 | 14.7% | 18.5% |
| 1/9/2024 | $225.76 | 609.52 | $137,604 | $52,307 | $15,943 | $173,968 | -1.12% | -1.09% | 0.00% | $0 | -1.12% | $148,424 | $25,544 | 14.7% | 18.6% |
| 1/8/2024 | $229.00 | 609.52 | $139,579 | $52,307 | $15,943 | $175,943 | -6.48% | -9.74% | 100.00% | -$14,785 | 1.38% | $150,109 | $25,834 | 14.7% | 18.5% |
| 1/5/2024 | $249.00 | 609.52 | $151,769 | $52,307 | $15,943 | $188,133 | 1.33% | 1.53% | 0.00% | $0 | 1.33% | $148,067 | $40,066 | 21.3% | 26.4% |
| 1/4/2024 | $244.94 | 609.52 | $149,295 | $52,307 | $15,943 | $185,659 | 0.34% | 0.46% | 0.00% | $0 | 0.34% | $146,120 | $39,539 | 21.3% | 26.5% |
| 1/3/2024 | $243.91 | 609.52 | $148,667 | $52,307 | $15,943 | $185,031 | -2.52% | -1.98% | 0.00% | $0 | -2.52% | $145,626 | $39,405 | 21.3% | 26.5% |
| 1/2/2024 | $251.76 | 609.52 | $153,452 | $52,307 | $15,943 | $189,816 | -3.46% | -2.96% | 0.00% | $0 | -3.46% | $149,391 | $40,424 | 21.3% | 26.3% |
| 12/29/2023 | $260.66 | 604.98 | $157,693 | $52,272 | $13,351 | $196,614 | 0.10% | 0.10% | 0.00% | $0 | 0.10% | $154,742 | $41,872 | 21.3% | 26.6% |
| 12/28/2023 | $260.35 | 604.98 | $157,506 | $52,272 | $13,351 | $196,427 | -0.54% | -0.88% | 0.00% | $0 | -0.54% | $154,595 | $41,832 | 21.3% | 26.6% |
| 12/27/2023 | $262.10 | 604.98 | $158,564 | $52,272 | $13,351 | $197,485 | -0.21% | -0.56% | 0.00% | $0 | -0.21% | $155,428 | $42,058 | 21.3% | 26.5% |
| 12/26/2023 | $262.79 | 604.98 | $158,982 | $52,272 | $13,351 | $197,903 | 0.72% | 0.27% | 0.00% | $0 | 0.72% | $155,756 | $42,147 | 21.3% | 26.5% |
| 12/22/2023 | $260.44 | 604.98 | $157,560 | $52,272 | $13,351 | $196,481 | -0.48% | -1.21% | 0.00% | $0 | -0.48% | $154,637 | $41,844 | 21.3% | 26.6% |
| 12/21/2023 | $262.02 | 604.98 | $158,516 | $52,272 | $13,351 | $197,437 | 0.55% | -0.64% | 0.00% | $0 | 0.55% | $155,390 | $42,047 | 21.3% | 26.5% |
| 12/20/2023 | $260.25 | 604.98 | $157,445 | $52,272 | $13,351 | $196,366 | -0.99% | 0.42% | 0.00% | $0 | -0.99% | $154,547 | $41,819 | 21.3% | 26.6% |
| 12/19/2023 | $263.51 | 604.98 | $159,417 | $52,272 | $13,351 | $198,338 | 0.95% | 0.38% | 0.00% | $0 | 0.95% | $156,099 | $42,239 | 21.3% | 26.5% |
| 12/18/2023 | $260.41 | 604.98 | $157,542 | $52,272 | $13,351 | $196,463 | -1.17% | -1.95% | 0.00% | $0 | -1.17% | $154,623 | $41,840 | 21.3% | 26.6% |
| 12/15/2023 | $264.27 | 604.98 | $159,877 | $52,272 | $13,351 | $198,798 | 2.50% | 3.54% | 0.00% | $0 | 2.50% | $156,461 | $42,337 | 21.3% | 26.5% |
| 12/14/2023 | $256.24 | 604.98 | $155,019 | $52,272 | $13,351 | $193,940 | 1.69% | 2.93% | 0.00% | $0 | 1.69% | $152,638 | $41,303 | 21.3% | 26.6% |
| 12/13/2023 | $250.91 | 604.98 | $151,795 | $52,272 | $13,351 | $190,716 | 0.73% | -0.85% | 0.00% | $0 | 0.73% | $150,100 | $40,616 | 21.3% | 26.8% |
| 12/12/2023 | $248.63 | 604.98 | $150,415 | $52,272 | $13,351 | $189,336 | 0.18% | -0.26% | 0.00% | $0 | 0.18% | $149,014 | $40,322 | 21.3% | 26.8% |
| 12/11/2023 | $248.08 | 604.98 | $150,083 | $52,272 | $13,351 | $189,004 | 1.09% | 0.29% | 0.00% | $0 | 1.09% | $148,752 | $40,251 | 21.3% | 26.8% |
| 12/8/2023 | $244.70 | 604.98 | $148,038 | $52,272 | $13,351 | $186,959 | 2.44% | 2.89% | 0.00% | $0 | 2.44% | $147,143 | $39,816 | 21.3% | 26.9% |
| 12/7/2023 | $237.33 | 604.98 | $143,579 | $52,272 | $13,351 | $182,500 | 0.15% | -0.32% | 0.00% | $0 | 0.15% | $143,634 | $38,866 | 21.3% | 27.1% |
| 12/6/2023 | $236.89 | 604.98 | $143,313 | $52,272 | $13,351 | $182,234 | 0.91% | 0.85% | 0.00% | $0 | 0.91% | $143,424 | $38,810 | 21.3% | 27.1% |
| 12/5/2023 | $234.16 | 604.98 | $141,661 | $52,272 | $13,351 | $180,582 | -0.24% | 0.43% | 0.00% | $0 | -0.24% | $142,124 | $38,458 | 21.3% | 27.1% |
| 12/4/2023 | $234.87 | 604.98 | $142,091 | $52,272 | $13,351 | $181,012 | 0.34% | 0.35% | 0.00% | $0 | 0.34% | $142,463 | $38,549 | 21.3% | 27.1% |
| 12/1/2023 | $233.87 | 604.98 | $141,486 | $52,272 | $13,351 | $180,407 | 0.76% | -0.59% | 0.00% | $0 | 0.76% | $141,986 | $38,421 | 21.3% | 27.2% |
| 11/30/2023 | $231.63 | 604.98 | $140,131 | $52,272 | $13,351 | $179,052 | 2.49% | 1.80% | 0.00% | $0 | 2.49% | $140,920 | $38,132 | 21.3% | 27.2% |
| 11/29/2023 | $224.43 | 604.98 | $135,775 | $52,272 | $13,351 | $174,696 | 0.72% | 1.56% | 0.00% | $0 | 0.72% | $137,492 | $37,204 | 21.3% | 27.4% |
| 11/28/2023 | $222.37 | 604.98 | $134,529 | $52,272 | $13,351 | $173,450 | 1.08% | 1.63% | 0.00% | $0 | 1.08% | $136,511 | $36,939 | 21.3% | 27.5% |
| 11/27/2023 | $219.30 | 604.98 | $132,671 | $52,272 | $13,351 | $171,592 | -0.25% | 0.36% | 0.00% | $0 | -0.25% | $135,049 | $36,543 | 21.3% | 27.5% |
| 11/24/2023 | $220.00 | 604.98 | $133,095 | $52,272 | $13,351 | $172,016 | 0.03% | -0.26% | 0.00% | $0 | 0.03% | $135,382 | $36,634 | 21.3% | 27.5% |
| 11/22/2023 | $219.91 | 604.98 | $133,040 | $52,272 | $13,351 | $171,961 | 0.58% | 0.40% | 0.00% | $0 | 0.58% | $135,340 | $36,622 | 21.3% | 27.5% |
| 11/21/2023 | $218.27 | 604.98 | $132,048 | $52,272 | $13,351 | $170,969 | 0.20% | 0.34% | 0.00% | $0 | 0.20% | $134,559 | $36,411 | 21.3% | 27.6% |

## Appendix H

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming All Events Are Credited*

| Date [1] | Closing Price [2] | Shares Outstanding (Millions) [3] | Equity Market Capitalization (Millions) [4] | Value of Debt (Millions) [5] | Cash (Millions) [6] | Enterprise Value (Millions) [7] | Enterprise Value Return [8] | Abnormal Return [9] | % of Abnormal Return Caused by The Events [10] | Change in Equity Due to The Events (Millions) [11] | Implied Return for Enterprise Value without Artificial Inflation [12] | Implied Enterprise Value without Artificial Inflation (Millions) [13] | Enterprise Value Artificial Inflation (Millions) [14] | Artificial Inflation As % of Enterprise Value [15] | Artificial Inflation As % of Equity Market Capitalization [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/2023 | $217.71 | 604.98 | $131,709 | $52,272 | $13,351 | $170,630 | 3.55% | 4.08% | 0.00% | $0 | 3.55% | $134,292 | $36,338 | 21.3% | 27.6% |
| 11/17/2023 | $208.04 | 604.98 | $125,859 | $52,272 | $13,351 | $164,780 | 0.53% | 0.51% | 0.00% | $0 | 0.53% | $129,688 | $35,093 | 21.3% | 27.9% |
| 11/16/2023 | $206.60 | 604.98 | $124,988 | $52,272 | $13,351 | $163,909 | -0.77% | -0.83% | 0.00% | $0 | -0.77% | $129,002 | $34,907 | 21.3% | 27.9% |
| 11/15/2023 | $208.71 | 604.98 | $126,265 | $52,272 | $13,351 | $165,186 | 0.46% | 0.60% | 0.00% | $0 | 0.46% | $130,007 | $35,179 | 21.3% | 27.9% |
| 11/14/2023 | $207.47 | 604.98 | $125,515 | $52,272 | $13,351 | $164,436 | 1.09% | 0.00% | 0.00% | $0 | 1.09% | $129,416 | $35,019 | 21.3% | 27.9% |
| 11/13/2023 | $204.54 | 604.98 | $123,742 | $52,272 | $13,351 | $162,663 | 3.02% | 4.02% | 0.00% | $0 | 3.02% | $128,021 | $34,642 | 21.3% | 28.0% |
| 11/10/2023 | $196.65 | 604.98 | $118,969 | $52,272 | $13,351 | $157,890 | 1.29% | 0.24% | 0.00% | $0 | 1.29% | $124,265 | $33,625 | 21.3% | 28.3% |
| 11/9/2023 | $193.33 | 604.98 | $116,960 | $52,272 | $13,351 | $155,881 | 0.59% | 1.27% | 0.00% | $0 | 0.59% | $122,684 | $33,197 | 21.3% | 28.4% |
| 11/8/2023 | $191.83 | 604.98 | $116,053 | $52,272 | $13,351 | $154,974 | 0.16% | 0.51% | 0.00% | $0 | 0.16% | $121,970 | $33,004 | 21.3% | 28.4% |
| 11/7/2023 | $191.41 | 604.98 | $115,799 | $52,272 | $13,351 | $154,720 | -0.60% | -0.49% | 0.00% | $0 | -0.60% | $121,770 | $32,950 | 21.3% | 28.5% |
| 11/6/2023 | $192.95 | 604.98 | $116,730 | $52,272 | $13,351 | $155,651 | -0.81% | -1.10% | 0.00% | $0 | -0.81% | $122,503 | $33,148 | 21.3% | 28.4% |
| 11/3/2023 | $195.05 | 604.98 | $118,001 | $52,272 | $13,351 | $156,922 | 1.19% | 1.08% | 0.00% | $0 | 1.19% | $123,503 | $33,419 | 21.3% | 28.3% |
| 11/2/2023 | $192.01 | 604.98 | $116,162 | $52,272 | $13,351 | $155,083 | 1.04% | -2.40% | 0.00% | $0 | 1.04% | $122,055 | $33,027 | 21.3% | 28.4% |
| 11/1/2023 | $189.38 | 604.98 | $114,571 | $52,272 | $13,351 | $153,492 | 1.02% | 0.78% | 0.00% | $0 | 1.02% | $120,803 | $32,688 | 21.3% | 28.5% |
| 10/31/2023 | $186.82 | 604.98 | $113,022 | $52,272 | $13,351 | $151,943 | 1.81% | 1.23% | 0.00% | $0 | 1.81% | $119,584 | $32,359 | 21.3% | 28.6% |
| 10/30/2023 | $182.35 | 604.98 | $110,318 | $52,272 | $13,351 | $149,239 | 1.09% | 0.59% | 0.00% | $0 | 1.09% | $117,456 | $31,783 | 21.3% | 28.8% |
| 10/27/2023 | $179.69 | 604.98 | $108,708 | $52,272 | $13,351 | $147,629 | 0.25% | 1.34% | 0.00% | $0 | 0.25% | $116,189 | $31,440 | 21.3% | 28.9% |
| 10/26/2023 | $179.09 | 604.98 | $108,345 | $52,272 | $13,351 | $147,266 | 0.56% | 0.70% | 0.00% | $0 | 0.56% | $115,904 | $31,363 | 21.3% | 28.9% |
| 10/25/2023 | $177.73 | 604.98 | $107,523 | $52,272 | $13,351 | $146,444 | -1.88% | -2.30% | 0.00% | $0 | -1.88% | $115,256 | $31,187 | 21.3% | 29.0% |
| 10/24/2023 | $182.36 | 604.98 | $110,324 | $52,272 | $13,351 | $149,245 | 0.54% | 0.37% | 0.00% | $0 | 0.54% | $117,461 | $31,784 | 21.3% | 28.8% |
| 10/23/2023 | $181.03 | 604.98 | $109,519 | $52,272 | $13,351 | $148,440 | 0.41% | 0.54% | 0.00% | $0 | 0.41% | $116,827 | $31,613 | 21.3% | 28.9% |
| 10/20/2023 | $180.04 | 604.98 | $108,920 | $52,272 | $13,351 | $147,841 | -1.11% | 0.23% | 0.00% | $0 | -1.11% | $116,356 | $31,485 | 21.3% | 28.9% |
| 10/19/2023 | $182.79 | 604.98 | $110,584 | $52,272 | $13,351 | $149,505 | -1.16% | -0.55% | 0.00% | $0 | -1.16% | $117,665 | $31,839 | 21.3% | 28.8% |
| 10/18/2023 | $185.69 | 604.98 | $112,338 | $52,272 | $13,351 | $151,259 | 0.08% | 1.07% | 0.00% | $0 | 0.08% | $119,046 | $32,213 | 21.3% | 28.7% |
| 10/17/2023 | $185.60 | 604.61 | $112,216 | $52,272 | $13,351 | $151,137 | 0.27% | 0.52% | 0.00% | $0 | 0.27% | $118,950 | $32,187 | 21.3% | 28.7% |
| 10/16/2023 | $184.93 | 604.61 | $111,811 | $52,272 | $13,351 | $150,732 | 0.01% | -0.90% | 0.00% | $0 | 0.01% | $118,631 | $32,101 | 21.3% | 28.7% |
| 10/13/2023 | $184.91 | 604.61 | $111,799 | $52,272 | $13,351 | $150,720 | -2.50% | -3.48% | 0.00% | $0 | -2.50% | $118,622 | $32,098 | 21.3% | 28.7% |
| 10/12/2023 | $191.30 | 604.61 | $115,662 | $52,272 | $13,351 | $154,583 | -1.83% | -1.22% | 0.00% | $0 | -1.83% | $121,662 | $32,921 | 21.3% | 28.5% |
| 10/11/2023 | $196.07 | 604.61 | $118,546 | $52,272 | $13,351 | $157,467 | 0.98% | 0.79% | 0.00% | $0 | 0.98% | $123,932 | $33,535 | 21.3% | 28.3% |
| 10/10/2023 | $193.53 | 604.61 | $117,011 | $52,272 | $13,351 | $155,932 | 1.99% | 2.77% | 0.00% | $0 | 1.99% | $122,724 | $33,208 | 21.3% | 28.4% |
| 10/9/2023 | $188.49 | 604.61 | $113,963 | $52,272 | $13,351 | $152,884 | 0.44% | -4.95% | 0.00% | $0 | 0.44% | $120,325 | $32,559 | 21.3% | 28.6% |
| 10/6/2023 | $187.38 | 604.61 | $113,292 | $52,272 | $13,351 | $152,213 | 0.43% | -0.74% | 0.00% | $0 | 0.43% | $119,797 | $32,416 | 21.3% | 28.6% |
| 10/5/2023 | $186.29 | 604.61 | $112,633 | $52,272 | $13,351 | $151,554 | -0.18% | 0.41% | 0.00% | $0 | -0.18% | $119,278 | $32,276 | 21.3% | 28.7% |
| 10/4/2023 | $186.73 | 604.61 | $112,899 | $52,272 | $13,351 | $151,820 | -0.86% | -0.60% | 0.00% | $0 | -0.86% | $119,488 | $32,333 | 21.3% | 28.6% |
| 10/3/2023 | $188.92 | 604.61 | $114,223 | $52,272 | $13,351 | $153,144 | 0.43% | 2.14% | 0.00% | $0 | 0.43% | $120,530 | $32,615 | 21.3% | 28.6% |
| 10/2/2023 | $187.83 | 604.61 | $113,564 | $52,272 | $13,351 | $152,485 | -1.08% | -0.92% | 0.00% | $0 | -1.08% | $120,011 | $32,474 | 21.3% | 28.6% |
| 9/29/2023 | $191.68 | 603.20 | $115,622 | $52,268 | $13,741 | $154,149 | 0.49% | 1.11% | 0.00% | $0 | 0.49% | $121,321 | $32,828 | 21.3% | 28.4% |
| 9/28/2023 | $190.43 | 603.20 | $114,868 | $52,268 | $13,741 | $153,395 | -1.94% | -2.82% | 0.00% | $0 | -1.94% | $120,727 | $32,668 | 21.3% | 28.4% |
| 9/27/2023 | $195.46 | 603.20 | $117,902 | $52,268 | $13,741 | $156,429 | -0.07% | -1.05% | 0.00% | $0 | -0.07% | $123,115 | $33,314 | 21.3% | 28.3% |
| 9/26/2023 | $195.64 | 603.20 | $118,011 | $52,268 | $13,741 | $156,538 | -1.20% | -0.31% | 0.00% | $0 | -1.20% | $123,201 | $33,337 | 21.3% | 28.2% |
| 9/25/2023 | $198.78 | 603.20 | $119,905 | $52,268 | $13,741 | $158,432 | 0.41% | 0.39% | 0.00% | $0 | 0.41% | $124,691 | $33,741 | 21.3% | 28.1% |

## Appendix H

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming All Events Are Credited*

| Date [1] | Closing Price [2] | Shares Outstanding (Millions) [3] | Equity Market Capitalization (Millions) [4] | Value of Debt (Millions) [5] | Cash (Millions) [6] | Enterprise Value (Millions) [7] | Enterprise Value Return [8] | Abnormal Return [9] | % of Abnormal Return Caused by The Events [10] | Change in Equity Due to The Events (Millions) [11] | Implied Return for Enterprise Value without Artificial Inflation [12] | Implied Enterprise Value without Artificial Inflation (Millions) [13] | Enterprise Value Artificial Inflation (Millions) [14] | Artificial Inflation As % of Enterprise Value [15] | Artificial Inflation As % of Equity Market Capitalization [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2023 | $197.71 | 603.20 | $119,259 | $52,268 | $13,741 | $157,786 | -0.85% | -0.25% | 0.00% | $0 | -0.85% | $124,183 | $33,603 | 21.3% | 28.2% |
| 9/21/2023 | $199.95 | 603.20 | $120,611 | $52,268 | $13,741 | $159,138 | -0.91% | 1.28% | 0.00% | $0 | -0.91% | $125,247 | $33,891 | 21.3% | 28.1% |
| 9/20/2023 | $202.37 | 603.20 | $122,070 | $52,268 | $13,741 | $160,597 | -0.79% | -0.87% | 0.00% | $0 | -0.79% | $126,396 | $34,202 | 21.3% | 28.0% |
| 9/19/2023 | $204.48 | 603.20 | $123,343 | $52,268 | $13,741 | $161,870 | -0.24% | 0.35% | 0.00% | $0 | -0.24% | $127,397 | $34,473 | 21.3% | 27.9% |
| 9/18/2023 | $205.12 | 603.20 | $123,729 | $52,268 | $13,741 | $162,256 | -1.10% | -1.92% | 0.00% | $0 | -1.10% | $127,701 | $34,555 | 21.3% | 27.9% |
| 9/15/2023 | $208.11 | 603.20 | $125,533 | $52,268 | $13,741 | $164,060 | -0.34% | 0.00% | 0.00% | $0 | -0.34% | $129,121 | $34,939 | 21.3% | 27.8% |
| 9/14/2023 | $209.05 | 603.20 | $126,100 | $52,268 | $13,741 | $164,627 | 0.24% | -0.42% | 0.00% | $0 | 0.24% | $129,567 | $35,060 | 21.3% | 27.8% |
| 9/13/2023 | $208.40 | 603.20 | $125,708 | $52,268 | $13,741 | $164,235 | -0.82% | -1.09% | 0.00% | $0 | -0.82% | $129,258 | $34,976 | 21.3% | 27.8% |
| 9/12/2023 | $210.65 | 603.20 | $127,065 | $52,268 | $13,741 | $165,592 | -0.13% | 0.76% | 0.00% | $0 | -0.13% | $130,326 | $35,265 | 21.3% | 27.8% |
| 9/11/2023 | $211.01 | 603.20 | $127,282 | $52,268 | $13,741 | $165,809 | -0.09% | 0.39% | 0.00% | $0 | -0.09% | $130,497 | $35,312 | 21.3% | 27.7% |
| 9/8/2023 | $211.27 | 603.20 | $127,439 | $52,268 | $13,741 | $165,966 | -1.71% | -1.59% | 0.00% | $0 | -1.71% | $130,621 | $35,345 | 21.3% | 27.7% |
| 9/7/2023 | $216.05 | 603.20 | $130,322 | $52,268 | $13,741 | $168,849 | -0.67% | -0.58% | 0.00% | $0 | -0.67% | $132,890 | $35,959 | 21.3% | 27.6% |
| 9/6/2023 | $217.95 | 603.20 | $131,468 | $52,268 | $13,741 | $169,995 | -1.61% | 0.01% | 0.00% | $0 | -1.61% | $133,792 | $36,203 | 21.3% | 27.5% |
| 9/5/2023 | $222.57 | 603.20 | $134,255 | $52,268 | $13,741 | $172,782 | -0.29% | 1.54% | 0.00% | $0 | -0.29% | $135,985 | $36,797 | 21.3% | 27.4% |
| 9/1/2023 | $223.40 | 603.20 | $134,756 | $52,268 | $13,741 | $173,283 | -0.22% | -0.49% | 0.00% | $0 | -0.22% | $136,379 | $36,903 | 21.3% | 27.4% |
| 8/31/2023 | $224.03 | 603.20 | $135,136 | $52,268 | $13,741 | $173,663 | -1.65% | -1.77% | 0.00% | $0 | -1.65% | $136,678 | $36,984 | 21.3% | 27.4% |
| 8/30/2023 | $228.85 | 603.20 | $138,043 | $52,268 | $13,741 | $176,570 | 0.55% | -0.22% | 0.00% | $0 | 0.55% | $138,967 | $37,603 | 21.3% | 27.2% |
| 8/29/2023 | $227.25 | 603.20 | $137,078 | $52,268 | $13,741 | $175,605 | 0.07% | -0.71% | 0.00% | $0 | 0.07% | $138,207 | $37,398 | 21.3% | 27.3% |
| 8/28/2023 | $227.06 | 603.20 | $136,963 | $52,268 | $13,741 | $175,490 | 1.27% | 0.53% | 0.00% | $0 | 1.27% | $138,117 | $37,373 | 21.3% | 27.3% |
| 8/25/2023 | $223.41 | 603.20 | $134,762 | $52,268 | $13,741 | $173,289 | 2.17% | 2.57% | 0.00% | $0 | 2.17% | $136,384 | $36,905 | 21.3% | 27.4% |
| 8/24/2023 | $217.31 | 603.20 | $131,082 | $52,268 | $13,741 | $169,609 | -3.85% | -3.55% | 0.00% | $0 | -3.85% | $133,488 | $36,121 | 21.3% | 27.6% |
| 8/23/2023 | $228.58 | 603.20 | $137,880 | $52,268 | $13,741 | $176,407 | -0.51% | -1.47% | 0.00% | $0 | -0.51% | $138,839 | $37,569 | 21.3% | 27.2% |
| 8/22/2023 | $230.07 | 603.20 | $138,779 | $52,268 | $13,741 | $177,306 | 0.98% | 1.10% | 0.00% | $0 | 0.98% | $139,546 | $37,760 | 21.3% | 27.2% |
| 8/21/2023 | $227.22 | 603.20 | $137,060 | $52,268 | $13,741 | $175,587 | 0.20% | 0.02% | 0.00% | $0 | 0.20% | $138,193 | $37,394 | 21.3% | 27.3% |
| 8/18/2023 | $226.65 | 603.20 | $136,716 | $52,268 | $13,741 | $175,243 | 0.73% | 0.37% | 0.00% | $0 | 0.73% | $137,922 | $37,321 | 21.3% | 27.3% |
| 8/17/2023 | $224.54 | 603.20 | $135,443 | $52,268 | $13,741 | $173,970 | -1.84% | -1.42% | 0.00% | $0 | -1.84% | $136,921 | $37,050 | 21.3% | 27.4% |
| 8/16/2023 | $229.95 | 603.20 | $138,707 | $52,268 | $13,741 | $177,234 | -0.78% | -0.71% | 0.00% | $0 | -0.78% | $139,489 | $37,745 | 21.3% | 27.2% |
| 8/15/2023 | $232.26 | 603.20 | $140,100 | $52,268 | $13,741 | $178,627 | -1.48% | -0.03% | 0.00% | $0 | -1.48% | $140,586 | $38,041 | 21.3% | 27.2% |
| 8/14/2023 | $236.71 | 603.20 | $142,784 | $52,268 | $13,741 | $181,311 | 0.33% | 0.64% | 0.00% | $0 | 0.33% | $142,698 | $38,613 | 21.3% | 27.0% |
| 8/11/2023 | $235.72 | 603.20 | $142,187 | $52,268 | $13,741 | $180,714 | -0.84% | -1.33% | 0.00% | $0 | -0.84% | $142,228 | $38,486 | 21.3% | 27.1% |
| 8/10/2023 | $238.26 | 603.20 | $143,719 | $52,268 | $13,741 | $182,246 | 0.13% | 0.57% | 0.00% | $0 | 0.13% | $143,434 | $38,812 | 21.3% | 27.0% |
| 8/9/2023 | $237.86 | 603.20 | $143,478 | $52,268 | $13,741 | $182,005 | -0.06% | 0.23% | 0.00% | $0 | -0.06% | $143,244 | $38,761 | 21.3% | 27.0% |
| 8/8/2023 | $238.04 | 603.20 | $143,587 | $52,268 | $13,741 | $182,114 | -0.07% | 1.09% | 0.00% | $0 | -0.07% | $143,330 | $38,784 | 21.3% | 27.0% |
| 8/7/2023 | $238.25 | 603.20 | $143,713 | $52,268 | $13,741 | $182,240 | 2.33% | 1.50% | 0.00% | $0 | 2.33% | $143,429 | $38,811 | 21.3% | 27.0% |
| 8/4/2023 | $231.36 | 603.20 | $139,557 | $52,268 | $13,741 | $178,084 | 0.00% | 0.65% | 0.00% | $0 | 0.00% | $140,158 | $37,926 | 21.3% | 27.2% |
| 8/3/2023 | $231.36 | 603.20 | $139,557 | $52,268 | $13,741 | $178,084 | -0.01% | 0.77% | 0.00% | $0 | -0.01% | $140,158 | $37,926 | 21.3% | 27.2% |
| 8/2/2023 | $231.38 | 603.20 | $139,569 | $52,268 | $13,741 | $178,096 | -2.20% | -1.18% | 0.00% | $0 | -2.20% | $140,168 | $37,928 | 21.3% | 27.2% |
| 8/1/2023 | $238.01 | 603.20 | $143,568 | $52,268 | $13,741 | $182,095 | -0.28% | 0.00% | 0.00% | $0 | -0.28% | $143,315 | $38,780 | 21.3% | 27.0% |
| 7/31/2023 | $238.85 | 603.20 | $144,075 | $52,268 | $13,741 | $182,602 | 0.05% | -0.34% | 0.00% | $0 | 0.05% | $143,714 | $38,888 | 21.3% | 27.0% |
| 7/28/2023 | $238.69 | 603.20 | $143,979 | $52,268 | $13,741 | $182,506 | 1.66% | 0.94% | 0.00% | $0 | 1.66% | $143,638 | $38,867 | 21.3% | 27.0% |
| 7/27/2023 | $233.75 | 603.20 | $140,999 | $52,268 | $13,741 | $179,526 | 0.32% | 1.23% | 0.00% | $0 | 0.32% | $141,293 | $38,233 | 21.3% | 27.1% |

## Appendix H

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Shares Outstanding (Millions) | Equity Market Capitalization (Millions) | Value of Debt (Millions) | Cash (Millions) | Enterprise Value (Millions) | Enterprise Value Return | Abnormal Return | % of Abnormal Return Caused by The Events | Change in Equity Due to The Events (Millions) | Implied Return for Enterprise Value without Artificial Inflation | Implied Enterprise Value without Artificial Inflation (Millions) | Enterprise Value Artificial Inflation (Millions) | Artificial Inflation As % of Enterprise Value | Artificial Inflation As % of Equity Market Capitalization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 7/26/2023 | $232.80 | 603.20 | $140,426 | $52,268 | $13,741 | $178,953 | 6.72% | 8.33% | 0.00% | $0 | 6.72% | $140,842 | $38,111 | 21.3% | 27.1% |
| 7/25/2023 | $214.12 | 603.20 | $129,158 | $52,268 | $13,741 | $167,685 | -0.63% | -0.26% | 0.00% | $0 | -0.63% | $131,974 | $35,711 | 21.3% | 27.6% |
| 7/24/2023 | $215.87 | 603.20 | $130,214 | $52,268 | $13,741 | $168,741 | 1.48% | 1.46% | 0.00% | $0 | 1.48% | $132,805 | $35,936 | 21.3% | 27.6% |
| 7/21/2023 | $211.80 | 603.20 | $127,759 | $52,268 | $13,741 | $166,286 | -0.65% | -0.57% | 0.00% | $0 | -0.65% | $130,872 | $35,413 | 21.3% | 27.7% |
| 7/20/2023 | $213.61 | 603.20 | $128,850 | $52,268 | $13,741 | $167,377 | 1.84% | 2.21% | 0.00% | $0 | 1.84% | $131,732 | $35,646 | 21.3% | 27.7% |
| 7/19/2023 | $208.60 | 603.20 | $125,828 | $52,268 | $13,741 | $164,355 | -1.04% | -1.36% | 0.00% | $0 | -1.04% | $129,353 | $35,002 | 21.3% | 27.8% |
| 7/18/2023 | $211.57 | 602.89 | $127,553 | $52,268 | $13,741 | $166,080 | -0.11% | 0.32% | 0.00% | $0 | -0.11% | $130,710 | $35,369 | 21.3% | 27.7% |
| 7/17/2023 | $211.87 | 602.89 | $127,733 | $52,268 | $13,741 | $166,260 | -0.45% | -1.35% | 0.00% | $0 | -0.45% | $130,853 | $35,408 | 21.3% | 27.7% |
| 7/14/2023 | $213.12 | 602.89 | $128,487 | $52,268 | $13,741 | $167,014 | -1.33% | -0.39% | 0.00% | $0 | -1.33% | $131,446 | $35,568 | 21.3% | 27.7% |
| 7/13/2023 | $216.85 | 602.89 | $130,736 | $52,268 | $13,741 | $169,263 | -0.09% | -0.91% | 0.00% | $0 | -0.09% | $133,216 | $36,047 | 21.3% | 27.6% |
| 7/12/2023 | $217.11 | 602.89 | $130,893 | $52,268 | $13,741 | $169,420 | -0.58% | -0.42% | 0.00% | $0 | -0.58% | $133,339 | $36,081 | 21.3% | 27.6% |
| 7/11/2023 | $218.76 | 602.89 | $131,887 | $52,268 | $13,741 | $170,414 | 1.97% | 1.44% | 0.00% | $0 | 1.97% | $134,122 | $36,292 | 21.3% | 27.5% |
| 7/10/2023 | $213.31 | 602.89 | $128,602 | $52,268 | $13,741 | $167,129 | 0.44% | 0.35% | 0.00% | $0 | 0.44% | $131,536 | $35,593 | 21.3% | 27.7% |
| 7/7/2023 | $212.10 | 602.89 | $127,872 | $52,268 | $13,741 | $166,399 | -0.19% | 0.04% | 0.00% | $0 | -0.19% | $130,962 | $35,437 | 21.3% | 27.7% |
| 7/6/2023 | $212.62 | 602.89 | $128,186 | $52,268 | $13,741 | $166,713 | -0.25% | 0.68% | 0.00% | $0 | -0.25% | $131,208 | $35,504 | 21.3% | 27.7% |
| 7/5/2023 | $213.31 | 602.89 | $128,602 | $52,268 | $13,741 | $167,129 | 0.87% | 1.81% | 0.00% | $0 | 0.87% | $131,536 | $35,593 | 21.3% | 27.7% |
| 7/3/2023 | $210.92 | 602.89 | $127,161 | $52,268 | $13,741 | $165,688 | -0.09% | -0.24% | 0.00% | $0 | -0.09% | $130,402 | $35,286 | 21.3% | 27.7% |
| 6/30/2023 | $211.16 | 602.89 | $127,305 | $52,268 | $13,741 | $165,832 | -1.34% | -1.51% | 0.00% | $0 | -1.34% | $130,516 | $35,317 | 21.3% | 27.7% |
| 6/29/2023 | $211.83 | 601.59 | $127,436 | $55,391 | $14,743 | $168,084 | 0.40% | -0.83% | 0.00% | $0 | 0.40% | $132,287 | $35,796 | 21.3% | 28.1% |
| 6/28/2023 | $210.72 | 601.59 | $126,768 | $55,391 | $14,743 | $167,416 | 0.47% | 0.66% | 0.00% | $0 | 0.47% | $131,762 | $35,654 | 21.3% | 28.1% |
| 6/27/2023 | $209.43 | 601.59 | $125,992 | $55,391 | $14,743 | $166,640 | 1.41% | 0.18% | 0.00% | $0 | 1.41% | $131,151 | $35,489 | 21.3% | 28.2% |
| 6/26/2023 | $205.58 | 601.59 | $123,676 | $55,391 | $14,743 | $164,324 | 0.06% | 0.23% | 0.00% | $0 | 0.06% | $129,328 | $34,995 | 21.3% | 28.3% |
| 6/23/2023 | $205.41 | 601.59 | $123,573 | $55,391 | $14,743 | $164,221 | -0.07% | 1.35% | 0.00% | $0 | -0.07% | $129,248 | $34,974 | 21.3% | 28.3% |
| 6/22/2023 | $205.61 | 601.59 | $123,694 | $55,391 | $14,743 | $164,342 | -2.31% | -2.20% | 0.00% | $0 | -2.31% | $129,342 | $34,999 | 21.3% | 28.3% |
| 6/21/2023 | $212.08 | 601.59 | $127,586 | $55,391 | $14,743 | $168,234 | -0.10% | -0.29% | 0.00% | $0 | -0.10% | $132,406 | $35,828 | 21.3% | 28.1% |
| 6/20/2023 | $212.37 | 601.59 | $127,760 | $55,391 | $14,743 | $168,408 | -2.65% | -2.86% | 0.00% | $0 | -2.65% | $132,543 | $35,865 | 21.3% | 28.1% |
| 6/16/2023 | $219.99 | 601.59 | $132,345 | $55,391 | $14,743 | $172,993 | 0.20% | 0.41% | 0.00% | $0 | 0.20% | $136,151 | $36,842 | 21.3% | 27.8% |
| 6/15/2023 | $219.41 | 601.59 | $131,996 | $55,391 | $14,743 | $172,644 | 0.88% | -0.61% | 0.00% | $0 | 0.88% | $135,876 | $36,767 | 21.3% | 27.9% |
| 6/14/2023 | $216.90 | 601.59 | $130,486 | $55,391 | $14,743 | $171,134 | -1.21% | -1.59% | 0.00% | $0 | -1.21% | $134,688 | $36,446 | 21.3% | 27.9% |
| 6/13/2023 | $220.38 | 601.59 | $132,579 | $55,391 | $14,743 | $173,227 | -0.41% | -1.26% | 0.00% | $0 | -0.41% | $136,336 | $36,891 | 21.3% | 27.8% |
| 6/12/2023 | $221.56 | 601.59 | $133,289 | $55,391 | $14,743 | $173,937 | 1.49% | 0.91% | 0.00% | $0 | 1.49% | $136,894 | $37,043 | 21.3% | 27.8% |
| 6/9/2023 | $217.31 | 601.59 | $130,732 | $55,391 | $14,743 | $171,380 | -0.28% | -0.38% | 0.00% | $0 | -0.28% | $134,882 | $36,498 | 21.3% | 27.9% |
| 6/8/2023 | $218.11 | 601.59 | $131,214 | $55,391 | $14,743 | $171,862 | 2.21% | 2.21% | 0.00% | $0 | 2.21% | $135,261 | $36,601 | 21.3% | 27.9% |
| 6/7/2023 | $211.93 | 601.59 | $127,496 | $55,391 | $14,743 | $168,144 | 1.69% | 1.66% | 0.00% | $0 | 1.69% | $132,335 | $35,809 | 21.3% | 28.1% |
| 6/6/2023 | $207.29 | 601.59 | $124,704 | $55,391 | $14,743 | $165,352 | -0.54% | -2.08% | 0.00% | $0 | -0.54% | $130,138 | $35,214 | 21.3% | 28.2% |
| 6/5/2023 | $208.78 | 601.59 | $125,601 | $55,391 | $14,743 | $166,249 | -1.62% | -1.76% | 0.00% | $0 | -1.62% | $130,843 | $35,405 | 21.3% | 28.2% |
| 6/2/2023 | $213.32 | 601.59 | $128,332 | $55,391 | $14,743 | $168,980 | 1.95% | -0.02% | 0.00% | $0 | 1.95% | $132,993 | $35,987 | 21.3% | 28.0% |
| 6/1/2023 | $207.96 | 601.59 | $125,107 | $55,391 | $14,743 | $165,755 | 0.83% | -0.89% | 0.00% | $0 | 0.83% | $130,455 | $35,300 | 21.3% | 28.2% |
| 5/31/2023 | $205.70 | 601.59 | $123,748 | $55,391 | $14,743 | $164,396 | 0.37% | 1.44% | 0.00% | $0 | 0.37% | $129,385 | $35,011 | 21.3% | 28.3% |
| 5/30/2023 | $204.69 | 601.59 | $123,140 | $55,391 | $14,743 | $163,788 | 0.39% | 0.87% | 0.00% | $0 | 0.39% | $128,907 | $34,881 | 21.3% | 28.3% |
| 5/26/2023 | $203.63 | 601.59 | $122,502 | $55,391 | $14,743 | $163,150 | 1.03% | -0.18% | 0.00% | $0 | 1.03% | $128,405 | $34,745 | 21.3% | 28.4% |

## Appendix H

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming All Events Are Credited*

| Date [1] | Closing Price [2] | Shares Outstanding (Millions) [3] | Equity Market Capitalization (Millions) [4] | Value of Debt (Millions) [5] | Cash (Millions) [6] | Enterprise Value (Millions) [7] | Enterprise Value Return [8] | Abnormal Return [9] | % of Abnormal Return Caused by The Events [10] | Change in Equity Due to The Events (Millions) [11] | Implied Return for Enterprise Value without Artificial Inflation [12] | Implied Enterprise Value without Artificial Inflation (Millions) [13] | Enterprise Value Artificial Inflation (Millions) [14] | Artificial Inflation As % of Enterprise Value [15] | Artificial Inflation As % of Equity Market Capitalization [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2023 | $200.87 | 601.59 | $120,842 | $55,391 | $14,743 | $161,490 | 0.60% | 0.90% | 0.00% | $0 | 0.60% | $127,098 | $34,392 | 21.3% | 28.5% |
| 5/24/2023 | $199.27 | 601.59 | $119,880 | $55,391 | $14,743 | $160,528 | -1.23% | -0.49% | 0.00% | $0 | -1.23% | $126,341 | $34,187 | 21.3% | 28.5% |
| 5/23/2023 | $202.60 | 601.59 | $121,883 | $55,391 | $14,743 | $162,531 | -1.21% | 0.39% | 0.00% | $0 | -1.21% | $127,917 | $34,614 | 21.3% | 28.4% |
| 5/22/2023 | $205.91 | 601.59 | $123,874 | $55,391 | $14,743 | $164,522 | 0.15% | -0.10% | 0.00% | $0 | 0.15% | $129,485 | $35,038 | 21.3% | 28.3% |
| 5/19/2023 | $205.49 | 601.59 | $123,621 | $55,391 | $14,743 | $164,269 | -0.64% | -0.49% | 0.00% | $0 | -0.64% | $129,286 | $34,984 | 21.3% | 28.3% |
| 5/18/2023 | $207.24 | 601.59 | $124,674 | $55,391 | $14,743 | $165,322 | 0.13% | -0.63% | 0.00% | $0 | 0.13% | $130,114 | $35,208 | 21.3% | 28.2% |
| 5/17/2023 | $206.87 | 601.59 | $124,452 | $55,391 | $14,743 | $165,100 | 2.24% | 0.74% | 0.00% | $0 | 2.24% | $129,939 | $35,161 | 21.3% | 28.3% |
| 5/16/2023 | $200.87 | 601.59 | $120,842 | $55,391 | $14,743 | $161,490 | -0.70% | -0.24% | 0.00% | $0 | -0.70% | $127,098 | $34,392 | 21.3% | 28.5% |
| 5/15/2023 | $202.77 | 601.59 | $121,985 | $55,391 | $14,743 | $162,633 | 0.77% | 0.07% | 0.00% | $0 | 0.77% | $127,998 | $34,635 | 21.3% | 28.4% |
| 5/12/2023 | $200.70 | 601.59 | $120,740 | $55,391 | $14,743 | $161,388 | -0.42% | -0.78% | 0.00% | $0 | -0.42% | $127,018 | $34,370 | 21.3% | 28.5% |
| 5/11/2023 | $201.84 | 601.59 | $121,426 | $55,391 | $14,743 | $162,074 | 0.37% | 1.30% | 0.00% | $0 | 0.37% | $127,557 | $34,516 | 21.3% | 28.4% |
| 5/10/2023 | $200.84 | 601.59 | $120,824 | $55,391 | $14,743 | $161,472 | -0.39% | -0.82% | 0.00% | $0 | -0.39% | $127,084 | $34,388 | 21.3% | 28.5% |
| 5/9/2023 | $201.88 | 601.59 | $121,450 | $55,391 | $14,743 | $162,098 | 1.74% | 1.80% | 0.00% | $0 | 1.74% | $127,576 | $34,521 | 21.3% | 28.4% |
| 5/8/2023 | $197.26 | 601.59 | $118,670 | $55,391 | $14,743 | $159,318 | -0.41% | 0.07% | 0.00% | $0 | -0.41% | $125,389 | $33,929 | 21.3% | 28.6% |
| 5/5/2023 | $198.34 | 601.59 | $119,320 | $55,391 | $14,743 | $159,968 | 0.49% | -1.33% | 0.00% | $0 | 0.49% | $125,900 | $34,068 | 21.3% | 28.6% |
| 5/4/2023 | $197.05 | 601.59 | $118,544 | $55,391 | $14,743 | $159,192 | -1.45% | 0.19% | 0.00% | $0 | -1.45% | $125,290 | $33,902 | 21.3% | 28.6% |
| 5/3/2023 | $200.93 | 601.59 | $120,878 | $55,391 | $14,743 | $161,526 | -0.86% | -0.34% | 0.00% | $0 | -0.86% | $127,127 | $34,400 | 21.3% | 28.5% |
| 5/2/2023 | $203.25 | 601.59 | $122,274 | $55,391 | $14,743 | $162,922 | -0.23% | 1.41% | 0.00% | $0 | -0.23% | $128,225 | $34,697 | 21.3% | 28.4% |
| 5/1/2023 | $203.87 | 601.59 | $122,647 | $55,391 | $14,743 | $163,295 | -1.06% | -1.74% | 0.00% | $0 | -1.06% | $128,519 | $34,776 | 21.3% | 28.4% |
| 4/28/2023 | $206.78 | 601.59 | $124,398 | $55,391 | $14,743 | $165,046 | 0.27% | -0.29% | 0.00% | $0 | 0.27% | $129,896 | $35,149 | 21.3% | 28.3% |
| 4/27/2023 | $206.04 | 601.59 | $123,952 | $55,391 | $14,743 | $164,600 | 1.11% | -0.14% | 0.00% | $0 | 1.11% | $129,546 | $35,054 | 21.3% | 28.3% |
| 4/26/2023 | $203.03 | 601.59 | $122,142 | $55,391 | $14,743 | $162,790 | 0.31% | 2.35% | 0.00% | $0 | 0.31% | $128,121 | $34,669 | 21.3% | 28.4% |
| 4/25/2023 | $202.19 | 601.59 | $121,636 | $55,391 | $14,743 | $162,284 | -1.31% | -0.16% | 0.00% | $0 | -1.31% | $127,723 | $34,561 | 21.3% | 28.4% |
| 4/24/2023 | $205.77 | 601.59 | $123,790 | $55,391 | $14,743 | $164,438 | 0.23% | 0.01% | 0.00% | $0 | 0.23% | $129,418 | $35,020 | 21.3% | 28.3% |
| 4/21/2023 | $205.15 | 601.59 | $123,417 | $55,391 | $14,743 | $164,065 | -0.76% | -0.61% | 0.00% | $0 | -0.76% | $129,125 | $34,940 | 21.3% | 28.3% |
| 4/20/2023 | $207.23 | 601.59 | $124,668 | $55,391 | $14,743 | $165,316 | -0.54% | -0.26% | 0.00% | $0 | -0.54% | $130,110 | $35,207 | 21.3% | 28.2% |
| 4/19/2023 | $208.71 | 601.59 | $125,559 | $55,391 | $14,743 | $166,207 | 0.16% | 0.42% | 0.00% | $0 | 0.16% | $130,810 | $35,396 | 21.3% | 28.2% |
| 4/18/2023 | $208.37 | 601.28 | $125,288 | $55,391 | $14,743 | $165,936 | 1.23% | 0.45% | 0.00% | $0 | 1.23% | $130,597 | $35,339 | 21.3% | 28.2% |
| 4/17/2023 | $205.03 | 601.28 | $123,280 | $55,391 | $14,743 | $163,928 | 1.23% | 0.84% | 0.00% | $0 | 1.23% | $129,017 | $34,911 | 21.3% | 28.3% |
| 4/14/2023 | $201.71 | 601.28 | $121,283 | $55,391 | $14,743 | $161,931 | -4.22% | -5.24% | 0.00% | $0 | -4.22% | $127,446 | $34,486 | 21.3% | 28.4% |
| 4/13/2023 | $213.59 | 601.28 | $128,427 | $55,391 | $14,743 | $169,075 | 0.45% | -1.02% | 0.00% | $0 | 0.45% | $133,068 | $36,007 | 21.3% | 28.0% |
| 4/12/2023 | $212.34 | 601.28 | $127,675 | $55,391 | $14,743 | $168,323 | 0.01% | -0.22% | 0.00% | $0 | 0.01% | $132,476 | $35,847 | 21.3% | 28.1% |
| 4/11/2023 | $212.32 | 601.28 | $127,663 | $55,391 | $14,743 | $168,311 | 0.55% | 0.25% | 0.00% | $0 | 0.55% | $132,467 | $35,845 | 21.3% | 28.1% |
| 4/10/2023 | $210.78 | 601.28 | $126,737 | $55,391 | $14,743 | $167,385 | -0.21% | -1.29% | 0.00% | $0 | -0.21% | $131,738 | $35,647 | 21.3% | 28.1% |
| 4/6/2023 | $211.37 | 601.28 | $127,092 | $55,391 | $14,743 | $167,740 | 0.49% | 0.15% | 0.00% | $0 | 0.49% | $132,017 | $35,723 | 21.3% | 28.1% |
| 4/5/2023 | $210.00 | 601.28 | $126,268 | $55,391 | $14,743 | $166,916 | -1.39% | -1.46% | 0.00% | $0 | -1.39% | $131,369 | $35,547 | 21.3% | 28.2% |
| 4/4/2023 | $213.90 | 601.28 | $128,613 | $55,391 | $14,743 | $169,261 | -0.53% | -0.24% | 0.00% | $0 | -0.53% | $133,214 | $36,047 | 21.3% | 28.0% |
| 4/3/2023 | $215.39 | 601.28 | $129,509 | $55,391 | $14,743 | $170,157 | 1.06% | 0.14% | 0.00% | $0 | 1.06% | $133,919 | $36,238 | 21.3% | 28.0% |
| 3/31/2023 | $212.43 | 601.28 | $127,729 | $55,391 | $14,743 | $168,377 | 1.39% | -0.67% | 0.00% | $0 | 1.39% | $132,519 | $35,859 | 21.3% | 28.1% |
| 3/30/2023 | $211.04 | 598.24 | $126,252 | $57,001 | $17,187 | $166,066 | 1.12% | 0.76% | 0.00% | $0 | 1.12% | $130,700 | $35,366 | 21.3% | 28.0% |
| 3/29/2023 | $207.97 | 598.24 | $124,416 | $57,001 | $17,187 | $164,230 | 1.11% | -0.26% | 0.00% | $0 | 1.11% | $129,255 | $34,975 | 21.3% | 28.1% |

## Appendix H

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Shares Outstanding (Millions) | Equity Market Capitalization (Millions) | Value of Debt (Millions) | Cash (Millions) | Enterprise Value (Millions) | Enterprise Value Return | Abnormal Return | % of Abnormal Return Caused by The Events | Change in Equity Due to The Events (Millions) | Implied Return for Enterprise Value without Artificial Inflation | Implied Enterprise Value without Artificial Inflation (Millions) | Enterprise Value Artificial Inflation (Millions) | Artificial Inflation As % of Enterprise Value | Artificial Inflation As % of Equity Market Capitalization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 3/28/2023 | $204.96 | 598.24 | $122,615 | $57,001 | $17,187 | $162,429 | 1.64% | 1.59% | 0.00% | $0 | 1.64% | $127,837 | $34,592 | 21.3% | 28.2% |
| 3/27/2023 | $200.57 | 598.24 | $119,989 | $57,001 | $17,187 | $159,803 | 1.15% | 0.47% | 0.00% | $0 | 1.15% | $125,770 | $34,033 | 21.3% | 28.4% |
| 3/24/2023 | $197.53 | 598.24 | $118,170 | $57,001 | $17,187 | $157,984 | -0.14% | -1.39% | 0.00% | $0 | -0.14% | $124,339 | $33,645 | 21.3% | 28.5% |
| 3/23/2023 | $197.90 | 598.24 | $118,392 | $57,001 | $17,187 | $158,206 | 0.66% | 0.55% | 0.00% | $0 | 0.66% | $124,513 | $33,692 | 21.3% | 28.5% |
| 3/22/2023 | $196.16 | 598.24 | $117,351 | $57,001 | $17,187 | $157,165 | -3.15% | -3.13% | 0.00% | $0 | -3.15% | $123,694 | $33,471 | 21.3% | 28.5% |
| 3/21/2023 | $204.70 | 598.24 | $122,460 | $57,001 | $17,187 | $162,274 | -0.03% | -2.05% | 0.00% | $0 | -0.03% | $127,715 | $34,559 | 21.3% | 28.2% |
| 3/20/2023 | $204.77 | 598.24 | $122,502 | $57,001 | $17,187 | $162,316 | 1.39% | 0.63% | 0.00% | $0 | 1.39% | $127,748 | $34,568 | 21.3% | 28.2% |
| 3/17/2023 | $201.05 | 598.24 | $120,276 | $57,001 | $17,187 | $160,090 | -0.79% | 0.74% | 0.00% | $0 | -0.79% | $125,996 | $34,094 | 21.3% | 28.3% |
| 3/16/2023 | $203.19 | 598.24 | $121,556 | $57,001 | $17,187 | $161,370 | 1.88% | 0.04% | 0.00% | $0 | 1.88% | $127,004 | $34,366 | 21.3% | 28.3% |
| 3/15/2023 | $198.21 | 598.24 | $118,577 | $57,001 | $17,187 | $158,391 | -3.31% | -2.37% | 0.00% | $0 | -3.31% | $124,659 | $33,732 | 21.3% | 28.4% |
| 3/14/2023 | $207.28 | 598.24 | $124,003 | $57,001 | $17,187 | $163,817 | 1.45% | -0.62% | 0.00% | $0 | 1.45% | $128,930 | $34,887 | 21.3% | 28.1% |
| 3/13/2023 | $203.37 | 598.24 | $121,664 | $57,001 | $17,187 | $161,478 | 0.11% | 1.28% | 0.00% | $0 | 0.11% | $127,089 | $34,389 | 21.3% | 28.3% |
| 3/10/2023 | $203.07 | 598.24 | $121,485 | $57,001 | $17,187 | $161,299 | 0.68% | 1.94% | 0.00% | $0 | 0.68% | $126,947 | $34,351 | 21.3% | 28.3% |
| 3/9/2023 | $201.24 | 598.24 | $120,390 | $57,001 | $17,187 | $160,204 | -2.18% | -1.11% | 0.00% | $0 | -2.18% | $126,086 | $34,118 | 21.3% | 28.3% |
| 3/8/2023 | $207.20 | 598.24 | $123,955 | $57,001 | $17,187 | $163,769 | -0.26% | -0.41% | 0.00% | $0 | -0.26% | $128,892 | $34,877 | 21.3% | 28.1% |
| 3/7/2023 | $207.92 | 598.24 | $124,386 | $57,001 | $17,187 | $164,200 | -1.44% | -1.12% | 0.00% | $0 | -1.44% | $129,231 | $34,969 | 21.3% | 28.1% |
| 3/6/2023 | $211.92 | 598.24 | $126,779 | $57,001 | $17,187 | $166,593 | -1.13% | -1.68% | 0.00% | $0 | -1.13% | $131,114 | $35,479 | 21.3% | 28.0% |
| 3/3/2023 | $215.11 | 598.24 | $128,687 | $57,001 | $17,187 | $168,501 | 1.83% | 0.92% | 0.00% | $0 | 1.83% | $132,616 | $35,885 | 21.3% | 27.9% |
| 3/2/2023 | $210.06 | 598.24 | $125,666 | $57,001 | $17,187 | $165,480 | 2.03% | 1.21% | 0.00% | $0 | 2.03% | $130,239 | $35,242 | 21.3% | 28.0% |
| 3/1/2023 | $204.55 | 598.24 | $122,370 | $57,001 | $17,187 | $162,184 | 1.12% | 1.25% | 0.00% | $0 | 1.12% | $127,644 | $34,540 | 21.3% | 28.2% |
| 2/28/2023 | $201.55 | 598.24 | $120,575 | $57,001 | $17,187 | $160,389 | 0.41% | 0.40% | 0.00% | $0 | 0.41% | $126,232 | $34,157 | 21.3% | 28.3% |
| 2/27/2023 | $200.46 | 598.24 | $119,923 | $57,001 | $17,187 | $159,737 | 0.87% | 0.73% | 0.00% | $0 | 0.87% | $125,719 | $34,019 | 21.3% | 28.4% |
| 2/24/2023 | $198.15 | 598.24 | $118,541 | $57,001 | $17,187 | $158,355 | -3.63% | -4.23% | 0.00% | $0 | -3.63% | $124,631 | $33,724 | 21.3% | 28.4% |
| 2/23/2023 | $208.13 | 598.24 | $124,512 | $57,001 | $17,187 | $164,326 | 0.87% | 0.65% | 0.00% | $0 | 0.87% | $129,330 | $34,996 | 21.3% | 28.1% |
| 2/22/2023 | $205.76 | 598.24 | $123,094 | $57,001 | $17,187 | $162,908 | 0.09% | -0.28% | 0.00% | $0 | 0.09% | $128,214 | $34,694 | 21.3% | 28.2% |
| 2/21/2023 | $205.52 | 598.24 | $122,950 | $57,001 | $17,187 | $162,764 | -2.21% | -1.28% | 0.00% | $0 | -2.21% | $128,101 | $34,663 | 21.3% | 28.2% |
| 2/17/2023 | $211.66 | 598.24 | $126,623 | $57,001 | $17,187 | $166,437 | -0.20% | -1.52% | 0.00% | $0 | -0.20% | $130,992 | $35,445 | 21.3% | 28.0% |
| 2/16/2023 | $212.21 | 598.24 | $126,952 | $57,001 | $17,187 | $166,766 | -1.84% | -2.45% | 0.00% | $0 | -1.84% | $131,251 | $35,516 | 21.3% | 28.0% |
| 2/15/2023 | $217.44 | 598.24 | $130,081 | $57,001 | $17,187 | $169,895 | -0.35% | -1.45% | 0.00% | $0 | -0.35% | $133,713 | $36,182 | 21.3% | 27.8% |
| 2/14/2023 | $218.45 | 598.24 | $130,685 | $57,001 | $17,187 | $170,499 | 0.99% | 0.69% | 0.00% | $0 | 0.99% | $134,189 | $36,311 | 21.3% | 27.8% |
| 2/13/2023 | $215.65 | 598.24 | $129,010 | $57,001 | $17,187 | $168,824 | 0.99% | 0.40% | 0.00% | $0 | 0.99% | $132,871 | $35,954 | 21.3% | 27.9% |
| 2/10/2023 | $212.89 | 598.24 | $127,359 | $57,001 | $17,187 | $167,173 | 0.32% | -0.44% | 0.00% | $0 | 0.32% | $131,571 | $35,602 | 21.3% | 28.0% |
| 2/9/2023 | $211.99 | 598.24 | $126,821 | $57,001 | $17,187 | $166,635 | -0.54% | 1.30% | 0.00% | $0 | -0.54% | $131,147 | $35,488 | 21.3% | 28.0% |
| 2/8/2023 | $213.50 | 598.24 | $127,724 | $57,001 | $17,187 | $167,538 | -0.45% | -0.50% | 0.00% | $0 | -0.45% | $131,858 | $35,680 | 21.3% | 27.9% |
| 2/7/2023 | $214.76 | 598.24 | $128,478 | $57,001 | $17,187 | $168,292 | 2.91% | 2.71% | 0.00% | $0 | 2.91% | $132,451 | $35,840 | 21.3% | 27.9% |
| 2/6/2023 | $206.81 | 598.24 | $123,722 | $57,001 | $17,187 | $163,536 | 0.29% | -0.05% | 0.00% | $0 | 0.29% | $128,708 | $34,828 | 21.3% | 28.1% |
| 2/3/2023 | $206.01 | 598.24 | $123,243 | $57,001 | $17,187 | $163,057 | -1.21% | -0.64% | 0.00% | $0 | -1.21% | $128,332 | $34,726 | 21.3% | 28.2% |
| 2/2/2023 | $209.34 | 598.24 | $125,235 | $57,001 | $17,187 | $165,049 | -1.92% | -3.04% | 0.00% | $0 | -1.92% | $129,900 | $35,150 | 21.3% | 28.1% |
| 2/1/2023 | $214.75 | 598.24 | $128,472 | $57,001 | $17,187 | $168,286 | 0.63% | -0.02% | 0.00% | $0 | 0.63% | $132,447 | $35,839 | 21.3% | 27.9% |
| 1/31/2023 | $213.00 | 598.24 | $127,425 | $57,001 | $17,187 | $167,239 | 1.21% | -0.59% | 0.00% | $0 | 1.21% | $131,623 | $35,616 | 21.3% | 28.0% |
| 1/30/2023 | $209.67 | 598.24 | $125,433 | $57,001 | $17,187 | $165,247 | -0.54% | 0.34% | 0.00% | $0 | -0.54% | $130,055 | $35,192 | 21.3% | 28.1% |

## Appendix H

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Shares Outstanding (Millions) | Equity Market Capitalization (Millions) | Value of Debt (Millions) | Cash (Millions) | Enterprise Value (Millions) | Enterprise Value Return | Abnormal Return | % of Abnormal Return Caused by The Events | Change in Equity Due to The Events (Millions) | Implied Return for Enterprise Value without Artificial Inflation | Implied Enterprise Value without Artificial Inflation (Millions) | Enterprise Value Artificial Inflation (Millions) | Artificial Inflation As % of Enterprise Value | Artificial Inflation As % of Equity Market Capitalization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 1/27/2023 | $211.17 | 598.24 | $126,330 | $57,001 | $17,187 | $166,144 | -0.56% | -0.64% | 0.00% | $0 | -0.56% | $130,761 | $35,383 | 21.3% | 28.0% |
| 1/26/2023 | $212.73 | 598.24 | $127,264 | $57,001 | $17,187 | $167,078 | 0.02% | -0.76% | 0.00% | $0 | 0.02% | $131,496 | $35,582 | 21.3% | 28.0% |
| 1/25/2023 | $212.68 | 598.24 | $127,234 | $57,001 | $17,187 | $167,048 | 0.25% | -0.15% | 0.00% | $0 | 0.25% | $131,472 | $35,575 | 21.3% | 28.0% |
| 1/24/2023 | $211.98 | 598.24 | $126,815 | $57,001 | $17,187 | $166,629 | 0.73% | -0.38% | 0.00% | $0 | 0.73% | $131,143 | $35,486 | 21.3% | 28.0% |
| 1/23/2023 | $209.97 | 598.24 | $125,612 | $57,001 | $17,187 | $165,426 | 1.17% | 0.51% | 0.00% | $0 | 1.17% | $130,196 | $35,230 | 21.3% | 28.0% |
| 1/20/2023 | $206.76 | 598.24 | $123,692 | $57,001 | $17,187 | $163,506 | -0.04% | -1.73% | 0.00% | $0 | -0.04% | $128,685 | $34,821 | 21.3% | 28.2% |
| 1/19/2023 | $207.09 | 597.59 | $123,755 | $57,001 | $17,187 | $163,569 | -0.84% | -0.01% | 0.00% | $0 | -0.84% | $128,734 | $34,835 | 21.3% | 28.1% |
| 1/18/2023 | $209.41 | 597.59 | $125,141 | $57,001 | $17,187 | $164,955 | -0.72% | 0.14% | 0.00% | $0 | -0.72% | $129,825 | $35,130 | 21.3% | 28.1% |
| 1/17/2023 | $211.41 | 597.59 | $126,336 | $57,001 | $17,187 | $166,150 | -0.97% | -2.12% | 0.00% | $0 | -0.97% | $130,766 | $35,384 | 21.3% | 28.0% |
| 1/13/2023 | $214.13 | 597.59 | $127,962 | $57,001 | $17,187 | $167,776 | -0.07% | 0.25% | 0.00% | $0 | -0.07% | $132,045 | $35,731 | 21.3% | 27.9% |
| 1/12/2023 | $214.32 | 597.59 | $128,075 | $57,001 | $17,187 | $167,889 | 2.29% | 1.77% | 0.00% | $0 | 2.29% | $132,135 | $35,755 | 21.3% | 27.9% |
| 1/11/2023 | $208.03 | 597.59 | $124,317 | $57,001 | $17,187 | $164,131 | 0.49% | -0.30% | 0.00% | $0 | 0.49% | $129,176 | $34,954 | 21.3% | 28.1% |
| 1/10/2023 | $206.69 | 597.59 | $123,516 | $57,001 | $17,187 | $163,330 | -0.68% | -1.87% | 0.00% | $0 | -0.68% | $128,546 | $34,784 | 21.3% | 28.2% |
| 1/9/2023 | $208.57 | 597.59 | $124,639 | $57,001 | $17,187 | $164,453 | -1.58% | -1.70% | 0.00% | $0 | -1.58% | $129,430 | $35,023 | 21.3% | 28.1% |
| 1/6/2023 | $213.00 | 597.59 | $127,287 | $57,001 | $17,187 | $167,101 | 2.95% | 2.19% | 0.00% | $0 | 2.95% | $131,514 | $35,587 | 21.3% | 28.0% |
| 1/5/2023 | $204.99 | 597.59 | $122,500 | $57,001 | $17,187 | $162,314 | 0.50% | 0.85% | 0.00% | $0 | 0.50% | $127,747 | $34,567 | 21.3% | 28.2% |
| 1/4/2023 | $203.64 | 597.59 | $121,693 | $57,001 | $17,187 | $161,507 | 3.15% | 2.86% | 0.00% | $0 | 3.15% | $127,112 | $34,396 | 21.3% | 28.3% |
| 1/3/2023 | $195.39 | 597.59 | $116,763 | $57,001 | $17,187 | $156,577 | 0.03% | 2.96% | 0.00% | $0 | 0.03% | $123,231 | $33,346 | 21.3% | 28.6% |
| 12/30/2022 | $190.49 | 595.98 | $113,529 | $57,219 | $14,221 | $156,527 | 0.61% | 0.74% | 0.00% | $0 | 0.61% | $123,192 | $33,335 | 21.3% | 29.4% |
| 12/29/2022 | $188.91 | 595.98 | $112,587 | $57,219 | $14,221 | $155,585 | 0.20% | -1.61% | 0.00% | $0 | 0.20% | $122,451 | $33,134 | 21.3% | 29.4% |
| 12/28/2022 | $188.38 | 595.98 | $112,271 | $57,219 | $14,221 | $155,269 | -0.39% | 0.13% | 0.00% | $0 | -0.39% | $122,202 | $33,067 | 21.3% | 29.5% |
| 12/27/2022 | $189.40 | 595.98 | $112,879 | $57,219 | $14,221 | $155,877 | 0.13% | 0.34% | 0.00% | $0 | 0.13% | $122,681 | $33,197 | 21.3% | 29.4% |
| 12/23/2022 | $189.06 | 595.98 | $112,677 | $57,219 | $14,221 | $155,675 | 0.31% | -0.18% | 0.00% | $0 | 0.31% | $122,521 | $33,153 | 21.3% | 29.4% |
| 12/22/2022 | $188.25 | 595.98 | $112,194 | $57,219 | $14,221 | $155,192 | -2.89% | -2.87% | 0.00% | $0 | -2.89% | $122,141 | $33,051 | 21.3% | 29.5% |
| 12/21/2022 | $196.00 | 595.98 | $116,813 | $57,219 | $14,221 | $159,811 | 2.96% | 2.45% | 0.00% | $0 | 2.96% | $125,776 | $34,034 | 21.3% | 29.1% |
| 12/20/2022 | $188.29 | 595.98 | $112,218 | $57,219 | $14,221 | $155,216 | 1.01% | 0.22% | 0.00% | $0 | 1.01% | $122,160 | $33,056 | 21.3% | 29.5% |
| 12/19/2022 | $185.68 | 595.98 | $110,662 | $57,219 | $14,221 | $153,660 | 0.38% | 1.18% | 0.00% | $0 | 0.38% | $120,936 | $32,724 | 21.3% | 29.6% |
| 12/16/2022 | $184.70 | 595.98 | $110,078 | $57,219 | $14,221 | $153,076 | 0.38% | 0.66% | 0.00% | $0 | 0.38% | $120,476 | $32,600 | 21.3% | 29.6% |
| 12/15/2022 | $183.72 | 595.98 | $109,494 | $57,219 | $14,221 | $152,492 | -1.74% | -0.29% | 0.00% | $0 | -1.74% | $120,016 | $32,476 | 21.3% | 29.7% |
| 12/14/2022 | $188.25 | 595.98 | $112,194 | $57,219 | $14,221 | $155,192 | 0.43% | 0.03% | 0.00% | $0 | 0.43% | $122,141 | $33,051 | 21.3% | 29.5% |
| 12/13/2022 | $187.13 | 595.98 | $111,526 | $57,219 | $14,221 | $154,524 | 0.33% | 0.07% | 0.00% | $0 | 0.33% | $121,616 | $32,908 | 21.3% | 29.5% |
| 12/12/2022 | $186.27 | 595.98 | $111,014 | $57,219 | $14,221 | $154,012 | 2.67% | 1.87% | 0.00% | $0 | 2.67% | $121,213 | $32,799 | 21.3% | 29.5% |
| 12/9/2022 | $179.54 | 595.98 | $107,003 | $57,219 | $14,221 | $150,001 | 0.18% | 0.48% | 0.00% | $0 | 0.18% | $118,056 | $31,945 | 21.3% | 29.9% |
| 12/8/2022 | $179.08 | 595.98 | $106,729 | $57,219 | $14,221 | $149,727 | 1.04% | 0.79% | 0.00% | $0 | 1.04% | $117,840 | $31,887 | 21.3% | 29.9% |
| 12/7/2022 | $176.50 | 595.98 | $105,191 | $57,219 | $14,221 | $148,189 | -0.77% | -1.18% | 0.00% | $0 | -0.77% | $116,630 | $31,559 | 21.3% | 30.0% |
| 12/6/2022 | $178.43 | 595.98 | $106,341 | $57,219 | $14,221 | $149,339 | -2.59% | -3.05% | 0.00% | $0 | -2.59% | $117,535 | $31,804 | 21.3% | 29.9% |
| 12/5/2022 | $185.10 | 595.98 | $110,316 | $57,219 | $14,221 | $153,314 | 0.87% | 2.63% | 0.00% | $0 | 0.87% | $120,664 | $32,651 | 21.3% | 29.6% |
| 12/2/2022 | $182.87 | 595.98 | $108,987 | $57,219 | $14,221 | $151,985 | 2.86% | 3.33% | 0.00% | $0 | 2.86% | $119,618 | $32,368 | 21.3% | 29.7% |
| 12/1/2022 | $175.78 | 595.98 | $104,762 | $57,219 | $14,221 | $147,760 | -1.23% | -3.36% | 0.00% | $0 | -1.23% | $116,292 | $31,468 | 21.3% | 30.0% |
| 11/30/2022 | $178.88 | 595.98 | $106,609 | $57,219 | $14,221 | $149,607 | 1.44% | -0.86% | 0.00% | $0 | 1.44% | $117,746 | $31,861 | 21.3% | 29.9% |
| 11/29/2022 | $175.32 | 595.98 | $104,488 | $57,219 | $14,221 | $147,486 | 1.43% | 1.83% | 0.00% | $0 | 1.43% | $116,076 | $31,409 | 21.3% | 30.1% |

## Appendix H

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Shares Outstanding (Millions) | Equity Market Capitalization (Millions) | Value of Debt (Millions) | Cash (Millions) | Enterprise Value (Millions) | Enterprise Value Return | Abnormal Return | % of Abnormal Return Caused by The Events | Change in Equity Due to The Events (Millions) | Implied Return for Enterprise Value without Artificial Inflation | Implied Enterprise Value without Artificial Inflation (Millions) | Enterprise Value Artificial Inflation (Millions) | Artificial Inflation As % of Enterprise Value | Artificial Inflation As % of Equity Market Capitalization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 11/28/2022 | $171.83 | 595.98 | $102,408 | $57,219 | $14,221 | $145,406 | -2.61% | -2.54% | 0.00% | $0 | -2.61% | $114,439 | $30,966 | 21.3% | 30.2% |
| 11/25/2022 | $178.36 | 595.98 | $106,300 | $57,219 | $14,221 | $149,298 | 1.42% | 1.61% | 0.00% | $0 | 1.42% | $117,502 | $31,795 | 21.3% | 29.9% |
| 11/23/2022 | $174.85 | 595.98 | $104,208 | $57,219 | $14,221 | $147,206 | 0.96% | 0.53% | 0.00% | $0 | 0.96% | $115,856 | $31,350 | 21.3% | 30.1% |
| 11/22/2022 | $172.50 | 595.98 | $102,807 | $57,219 | $14,221 | $145,805 | -0.18% | -1.33% | 0.00% | $0 | -0.18% | $114,754 | $31,052 | 21.3% | 30.2% |
| 11/21/2022 | $172.94 | 595.98 | $103,069 | $57,219 | $14,221 | $146,067 | -0.39% | -0.99% | 0.00% | $0 | -0.39% | $114,960 | $31,107 | 21.3% | 30.2% |
| 11/18/2022 | $173.89 | 595.98 | $103,636 | $57,219 | $14,221 | $146,634 | 0.45% | -0.57% | 0.00% | $0 | 0.45% | $115,406 | $31,228 | 21.3% | 30.1% |
| 11/17/2022 | $172.78 | 595.98 | $102,974 | $57,219 | $14,221 | $145,972 | 0.04% | 0.34% | 0.00% | $0 | 0.04% | $114,885 | $31,087 | 21.3% | 30.2% |
| 11/16/2022 | $172.69 | 595.98 | $102,920 | $57,219 | $14,221 | $145,918 | -1.07% | -2.05% | 0.00% | $0 | -1.07% | $114,843 | $31,076 | 21.3% | 30.2% |
| 11/15/2022 | $175.35 | 595.98 | $104,506 | $57,219 | $14,221 | $147,504 | 0.73% | -1.28% | 0.00% | $0 | 0.73% | $116,090 | $31,413 | 21.3% | 30.1% |
| 11/14/2022 | $173.55 | 595.98 | $103,433 | $57,219 | $14,221 | $146,431 | -1.58% | -0.21% | 0.00% | $0 | -1.58% | $115,246 | $31,185 | 21.3% | 30.1% |
| 11/11/2022 | $177.49 | 595.98 | $105,781 | $57,219 | $14,221 | $148,779 | -0.04% | -2.16% | 0.00% | $0 | -0.04% | $117,094 | $31,685 | 21.3% | 30.0% |
| 11/10/2022 | $177.58 | 595.98 | $105,835 | $57,219 | $14,221 | $148,833 | 3.67% | 1.77% | 0.00% | $0 | 3.67% | $117,136 | $31,696 | 21.3% | 29.9% |
| 11/9/2022 | $168.74 | 595.98 | $100,566 | $57,219 | $14,221 | $143,564 | -0.36% | 1.00% | 0.00% | $0 | -0.36% | $112,990 | $30,574 | 21.3% | 30.4% |
| 11/8/2022 | $169.62 | 595.98 | $101,091 | $57,219 | $14,221 | $144,089 | 1.99% | 1.98% | 0.00% | $0 | 1.99% | $113,403 | $30,686 | 21.3% | 30.4% |
| 11/7/2022 | $164.91 | 595.98 | $98,284 | $57,219 | $14,221 | $141,282 | 2.11% | 2.24% | 0.00% | $0 | 2.11% | $111,193 | $30,088 | 21.3% | 30.6% |
| 11/4/2022 | $160.01 | 595.98 | $95,363 | $57,219 | $14,221 | $138,361 | 1.42% | 0.05% | 0.00% | $0 | 1.42% | $108,895 | $29,466 | 21.3% | 30.9% |
| 11/3/2022 | $156.75 | 595.98 | $93,420 | $57,219 | $14,221 | $136,418 | 4.25% | 5.49% | 0.00% | $0 | 4.25% | $107,366 | $29,052 | 21.3% | 31.1% |
| 11/2/2022 | $147.41 | 595.98 | $87,854 | $57,219 | $14,221 | $130,852 | 1.87% | 6.15% | 0.00% | $0 | 1.87% | $102,985 | $27,867 | 21.3% | 31.7% |
| 11/1/2022 | $143.38 | 595.98 | $85,452 | $57,219 | $14,221 | $128,450 | 0.41% | -0.27% | 0.00% | $0 | 0.41% | $101,095 | $27,355 | 21.3% | 32.0% |
| 10/31/2022 | $142.51 | 595.98 | $84,934 | $57,219 | $14,221 | $127,932 | -0.62% | -1.80% | 0.00% | $0 | -0.62% | $100,687 | $27,245 | 21.3% | 32.1% |
| 10/28/2022 | $143.84 | 595.98 | $85,726 | $57,219 | $14,221 | $128,724 | 1.93% | -0.36% | 0.00% | $0 | 1.93% | $101,310 | $27,414 | 21.3% | 32.0% |
| 10/27/2022 | $139.76 | 595.98 | $83,295 | $57,219 | $14,221 | $126,293 | 2.90% | 4.20% | 0.00% | $0 | 2.90% | $99,397 | $26,896 | 21.3% | 32.3% |
| 10/26/2022 | $133.79 | 595.98 | $79,737 | $57,219 | $14,221 | $122,735 | -5.88% | -8.13% | 0.00% | $0 | -5.88% | $96,596 | $26,138 | 21.3% | 32.8% |
| 10/25/2022 | $146.65 | 595.98 | $87,401 | $57,219 | $14,221 | $130,399 | 2.15% | 0.15% | 0.00% | $0 | 2.15% | $102,628 | $27,771 | 21.3% | 31.8% |
| 10/24/2022 | $142.05 | 595.98 | $84,659 | $57,219 | $14,221 | $127,657 | 0.34% | -0.47% | 0.00% | $0 | 0.34% | $100,471 | $27,187 | 21.3% | 32.1% |
| 10/21/2022 | $141.32 | 595.98 | $84,224 | $57,219 | $14,221 | $127,222 | 1.04% | -2.05% | 0.00% | $0 | 1.04% | $100,128 | $27,094 | 21.3% | 32.2% |
| 10/20/2022 | $139.13 | 595.98 | $82,919 | $57,219 | $14,221 | $125,917 | 0.35% | 0.13% | 0.00% | $0 | 0.35% | $99,101 | $26,816 | 21.3% | 32.3% |
| 10/19/2022 | $138.39 | 595.98 | $82,478 | $57,219 | $14,221 | $125,476 | 0.54% | 1.56% | 0.00% | $0 | 0.54% | $98,754 | $26,722 | 21.3% | 32.4% |
| 10/18/2022 | $137.34 | 595.62 | $81,803 | $57,219 | $14,221 | $124,801 | 0.60% | -2.41% | 0.00% | $0 | 0.60% | $98,222 | $26,578 | 21.3% | 32.5% |
| 10/17/2022 | $136.09 | 595.62 | $81,058 | $57,219 | $14,221 | $124,056 | 1.43% | -2.99% | 0.00% | $0 | 1.43% | $97,636 | $26,420 | 21.3% | 32.6% |
| 10/14/2022 | $133.15 | 595.62 | $79,307 | $57,219 | $14,221 | $122,305 | 0.37% | 4.28% | 0.00% | $0 | 0.37% | $96,258 | $26,047 | 21.3% | 32.8% |
| 10/13/2022 | $132.40 | 595.62 | $78,860 | $57,219 | $14,221 | $121,858 | 0.98% | -1.76% | 0.00% | $0 | 0.98% | $95,907 | $25,952 | 21.3% | 32.9% |
| 10/12/2022 | $130.42 | 595.62 | $77,681 | $57,219 | $14,221 | $120,679 | -0.56% | 0.32% | 0.00% | $0 | -0.56% | $94,979 | $25,701 | 21.3% | 33.1% |
| 10/11/2022 | $131.57 | 595.62 | $78,366 | $57,219 | $14,221 | $121,364 | -0.16% | 0.39% | 0.00% | $0 | -0.16% | $95,518 | $25,846 | 21.3% | 33.0% |
| 10/10/2022 | $131.90 | 595.62 | $78,563 | $57,219 | $14,221 | $121,561 | 1.04% | 1.71% | 0.00% | $0 | 1.04% | $95,672 | $25,888 | 21.3% | 33.0% |
| 10/7/2022 | $129.79 | 595.62 | $77,306 | $57,219 | $14,221 | $120,304 | -1.18% | 0.86% | 0.00% | $0 | -1.18% | $94,683 | $25,621 | 21.3% | 33.1% |
| 10/6/2022 | $132.20 | 595.62 | $78,741 | $57,219 | $14,221 | $121,739 | 0.04% | 1.11% | 0.00% | $0 | 0.04% | $95,813 | $25,926 | 21.3% | 32.9% |
| 10/5/2022 | $132.11 | 595.62 | $78,688 | $57,219 | $14,221 | $121,686 | -0.68% | -0.09% | 0.00% | $0 | -0.68% | $95,771 | $25,915 | 21.3% | 32.9% |
| 10/4/2022 | $133.51 | 595.62 | $79,521 | $57,219 | $14,221 | $122,519 | 3.76% | -0.14% | 0.00% | $0 | 3.76% | $96,427 | $26,092 | 21.3% | 32.8% |
| 10/3/2022 | $126.05 | 595.62 | $75,078 | $57,219 | $14,221 | $118,076 | 2.57% | -1.34% | 0.00% | $0 | 2.57% | $92,930 | $25,146 | 21.3% | 33.5% |
| 9/30/2022 | $121.08 | 595.62 | $72,118 | $57,219 | $14,221 | $115,116 | -4.24% | -1.13% | 0.00% | $0 | -4.24% | $90,600 | $24,516 | 21.3% | 34.0% |

## Appendix H

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming All Events Are Credited*

| Date [1] | Closing Price [2] | Shares Outstanding (Millions) [3] | Equity Market Capitalization (Millions) [4] | Value of Debt (Millions) [5] | Cash (Millions) [6] | Enterprise Value (Millions) [7] | Enterprise Value Return [8] | Abnormal Return [9] | % of Abnormal Return Caused by The Events [10] | Change in Equity Due to The Events (Millions) [11] | Implied Return for Enterprise Value without Artificial Inflation [12] | Implied Enterprise Value without Artificial Inflation (Millions) [13] | Enterprise Value Artificial Inflation (Millions) [14] | Artificial Inflation As % of Enterprise Value [15] | Artificial Inflation As % of Equity Market Capitalization [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2022 | $125.33 | 593.81 | $74,422 | $57,200 | $11,407 | $120,215 | -3.85% | -2.11% | 0.00% | $0 | -3.85% | $94,614 | $25,602 | 21.3% | 34.4% |
| 9/28/2022 | $133.44 | 593.81 | $79,238 | $57,200 | $11,407 | $125,031 | 2.90% | 2.10% | 0.00% | $0 | 2.90% | $98,404 | $26,627 | 21.3% | 33.6% |
| 9/27/2022 | $127.51 | 593.81 | $75,717 | $57,200 | $11,407 | $121,510 | 0.08% | 0.87% | 0.00% | $0 | 0.08% | $95,632 | $25,877 | 21.3% | 34.2% |
| 9/26/2022 | $127.34 | 593.81 | $75,616 | $57,200 | $11,407 | $121,409 | -1.88% | -1.42% | 0.00% | $0 | -1.88% | $95,553 | $25,856 | 21.3% | 34.2% |
| 9/23/2022 | $131.26 | 593.81 | $77,944 | $57,200 | $11,407 | $123,737 | -3.45% | 0.58% | 0.00% | $0 | -3.45% | $97,385 | $26,352 | 21.3% | 33.8% |
| 9/22/2022 | $138.71 | 593.81 | $82,368 | $57,200 | $11,407 | $128,161 | -2.08% | -2.46% | 0.00% | $0 | -2.08% | $100,867 | $27,294 | 21.3% | 33.1% |
| 9/21/2022 | $143.29 | 593.81 | $85,087 | $57,200 | $11,407 | $130,880 | -1.19% | -0.10% | 0.00% | $0 | -1.19% | $103,007 | $27,873 | 21.3% | 32.8% |
| 9/20/2022 | $145.94 | 593.81 | $86,661 | $57,200 | $11,407 | $132,454 | 0.48% | 1.67% | 0.00% | $0 | 0.48% | $104,246 | $28,208 | 21.3% | 32.6% |
| 9/19/2022 | $144.88 | 593.81 | $86,031 | $57,200 | $11,407 | $131,824 | 0.27% | -1.07% | 0.00% | $0 | 0.27% | $103,750 | $28,074 | 21.3% | 32.6% |
| 9/16/2022 | $144.29 | 593.81 | $85,681 | $57,200 | $11,407 | $131,474 | -2.42% | -1.68% | 0.00% | $0 | -2.42% | $103,475 | $27,999 | 21.3% | 32.7% |
| 9/15/2022 | $149.78 | 593.81 | $88,941 | $57,200 | $11,407 | $134,734 | 0.23% | 1.54% | 0.00% | $0 | 0.23% | $106,040 | $28,694 | 21.3% | 32.3% |
| 9/14/2022 | $149.26 | 593.81 | $88,632 | $57,200 | $11,407 | $134,425 | 0.87% | -0.04% | 0.00% | $0 | 0.87% | $105,797 | $28,628 | 21.3% | 32.3% |
| 9/13/2022 | $147.31 | 593.81 | $87,474 | $57,200 | $11,407 | $133,267 | -4.84% | -1.70% | 0.00% | $0 | -4.84% | $104,886 | $28,381 | 21.3% | 32.4% |
| 9/12/2022 | $158.72 | 593.81 | $94,250 | $57,200 | $11,407 | $140,043 | 0.51% | -0.71% | 0.00% | $0 | 0.51% | $110,218 | $29,824 | 21.3% | 31.6% |
| 9/9/2022 | $157.52 | 593.81 | $93,537 | $57,200 | $11,407 | $139,330 | -0.11% | -2.68% | 0.00% | $0 | -0.11% | $109,658 | $29,673 | 21.3% | 31.7% |
| 9/8/2022 | $157.79 | 593.81 | $93,697 | $57,200 | $11,407 | $139,490 | 0.79% | 0.24% | 0.00% | $0 | 0.79% | $109,784 | $29,707 | 21.3% | 31.7% |
| 9/7/2022 | $155.95 | 593.81 | $92,605 | $57,200 | $11,407 | $138,398 | 1.55% | -0.31% | 0.00% | $0 | 1.55% | $108,924 | $29,474 | 21.3% | 31.8% |
| 9/6/2022 | $152.39 | 593.81 | $90,491 | $57,200 | $11,407 | $136,284 | 0.25% | 0.92% | 0.00% | $0 | 0.25% | $107,260 | $29,024 | 21.3% | 32.1% |
| 9/2/2022 | $151.82 | 593.81 | $90,152 | $57,200 | $11,407 | $135,945 | -0.80% | 0.24% | 0.00% | $0 | -0.80% | $106,994 | $28,952 | 21.3% | 32.1% |
| 9/1/2022 | $153.66 | 593.81 | $91,245 | $57,200 | $11,407 | $137,038 | -2.78% | -3.03% | 0.00% | $0 | -2.78% | $107,854 | $29,184 | 21.3% | 32.0% |
| 8/31/2022 | $160.25 | 593.81 | $95,158 | $57,200 | $11,407 | $140,951 | -0.82% | 0.10% | 0.00% | $0 | -0.82% | $110,933 | $30,018 | 21.3% | 31.5% |
| 8/30/2022 | $162.21 | 593.81 | $96,322 | $57,200 | $11,407 | $142,115 | -1.32% | -0.76% | 0.00% | $0 | -1.32% | $111,849 | $30,266 | 21.3% | 31.4% |
| 8/29/2022 | $165.42 | 593.81 | $98,228 | $57,200 | $11,407 | $144,021 | 0.37% | 0.72% | 0.00% | $0 | 0.37% | $113,350 | $30,672 | 21.3% | 31.2% |
| 8/26/2022 | $164.53 | 593.81 | $97,700 | $57,200 | $11,407 | $143,493 | -1.97% | 0.95% | 0.00% | $0 | -1.97% | $112,934 | $30,559 | 21.3% | 31.3% |
| 8/25/2022 | $169.38 | 593.81 | $100,580 | $57,200 | $11,407 | $146,373 | 2.40% | 1.48% | 0.00% | $0 | 2.40% | $115,200 | $31,172 | 21.3% | 31.0% |
| 8/24/2022 | $163.60 | 593.81 | $97,148 | $57,200 | $11,407 | $142,941 | 1.49% | 1.44% | 0.00% | $0 | 1.49% | $112,499 | $30,441 | 21.3% | 31.3% |
| 8/23/2022 | $160.07 | 593.81 | $95,051 | $57,200 | $11,407 | $140,844 | 0.46% | 0.38% | 0.00% | $0 | 0.46% | $110,849 | $29,995 | 21.3% | 31.6% |
| 8/22/2022 | $158.98 | 593.81 | $94,404 | $57,200 | $11,407 | $140,197 | -1.64% | 0.80% | 0.00% | $0 | -1.64% | $110,340 | $29,857 | 21.3% | 31.6% |
| 8/19/2022 | $162.92 | 593.81 | $96,744 | $57,200 | $11,407 | $142,537 | -2.35% | -0.91% | 0.00% | $0 | -2.35% | $112,181 | $30,355 | 21.3% | 31.4% |
| 8/18/2022 | $168.69 | 593.81 | $100,170 | $57,200 | $11,407 | $145,963 | 0.61% | 0.79% | 0.00% | $0 | 0.61% | $114,878 | $31,085 | 21.3% | 31.0% |
| 8/17/2022 | $167.20 | 593.81 | $99,285 | $57,200 | $11,407 | $145,078 | -1.96% | -1.13% | 0.00% | $0 | -1.96% | $114,182 | $30,897 | 21.3% | 31.1% |
| 8/16/2022 | $172.08 | 593.81 | $102,183 | $57,200 | $11,407 | $147,976 | 0.65% | 0.22% | 0.00% | $0 | 0.65% | $116,462 | $31,514 | 21.3% | 30.8% |
| 8/15/2022 | $170.47 | 593.81 | $101,227 | $57,200 | $11,407 | $147,020 | 0.19% | -0.62% | 0.00% | $0 | 0.19% | $115,710 | $31,310 | 21.3% | 30.9% |
| 8/12/2022 | $169.99 | 593.81 | $100,942 | $57,200 | $11,407 | $146,735 | 0.86% | -0.86% | 0.00% | $0 | 0.86% | $115,485 | $31,250 | 21.3% | 31.0% |
| 8/11/2022 | $167.88 | 593.81 | $99,689 | $57,200 | $11,407 | $145,482 | -0.46% | -0.37% | 0.00% | $0 | -0.46% | $114,499 | $30,983 | 21.3% | 31.1% |
| 8/10/2022 | $169.02 | 593.81 | $100,366 | $57,200 | $11,407 | $146,159 | 1.72% | -2.34% | 0.00% | $0 | 1.72% | $115,032 | $31,127 | 21.3% | 31.0% |
| 8/9/2022 | $164.85 | 593.81 | $97,890 | $57,200 | $11,407 | $143,683 | -0.43% | -0.10% | 0.00% | $0 | -0.43% | $113,083 | $30,600 | 21.3% | 31.3% |
| 8/8/2022 | $165.89 | 593.81 | $98,507 | $57,200 | $11,407 | $144,300 | 0.35% | -0.99% | 0.00% | $0 | 0.35% | $113,569 | $30,731 | 21.3% | 31.2% |
| 8/5/2022 | $165.04 | 593.81 | $98,003 | $57,200 | $11,407 | $143,796 | -0.60% | -2.70% | 0.00% | $0 | -0.60% | $113,172 | $30,624 | 21.3% | 31.2% |
| 8/4/2022 | $166.50 | 593.81 | $98,870 | $57,200 | $11,407 | $144,663 | -0.06% | -3.10% | 0.00% | $0 | -0.06% | $113,854 | $30,808 | 21.3% | 31.2% |
| 8/3/2022 | $166.64 | 593.81 | $98,953 | $57,200 | $11,407 | $144,746 | 1.40% | -1.41% | 0.00% | $0 | 1.40% | $113,920 | $30,826 | 21.3% | 31.2% |

## Appendix H

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Shares Outstanding (Millions) | Equity Market Capitalization (Millions) | Value of Debt (Millions) | Cash (Millions) | Enterprise Value (Millions) | Enterprise Value Return | Abnormal Return | % of Abnormal Return Caused by The Events | Change in Equity Due to The Events (Millions) | Implied Return for Enterprise Value without Artificial Inflation | Implied Enterprise Value without Artificial Inflation (Millions) | Enterprise Value Artificial Inflation (Millions) | Artificial Inflation As % of Enterprise Value | Artificial Inflation As % of Equity Market Capitalization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 8/2/2022 | $163.28 | 593.81 | $96,957 | $57,200 | $11,407 | $142,750 | -2.35% | -3.13% | 0.00% | $0 | -2.35% | $112,350 | $30,401 | 21.3% | 31.4% |
| 8/1/2022 | $169.07 | 593.81 | $100,396 | $57,200 | $11,407 | $146,189 | 4.13% | 6.30% | 0.00% | $0 | 4.13% | $115,055 | $31,133 | 21.3% | 31.0% |
| 7/29/2022 | $159.31 | 593.81 | $94,600 | $57,200 | $11,407 | $140,393 | 0.09% | -1.34% | 0.00% | $0 | 0.09% | $110,494 | $29,899 | 21.3% | 31.6% |
| 7/28/2022 | $159.09 | 593.81 | $94,469 | $57,200 | $11,407 | $140,262 | 1.29% | 0.21% | 0.00% | $0 | 1.29% | $110,391 | $29,871 | 21.3% | 31.6% |
| 7/27/2022 | $156.09 | 593.81 | $92,688 | $57,200 | $11,407 | $138,481 | 0.07% | -2.43% | 0.00% | $0 | 0.07% | $108,989 | $29,492 | 21.3% | 31.8% |
| 7/26/2022 | $155.92 | 593.81 | $92,587 | $57,200 | $11,407 | $138,380 | -0.31% | 1.35% | 0.00% | $0 | -0.31% | $108,910 | $29,470 | 21.3% | 31.8% |
| 7/25/2022 | $156.64 | 593.81 | $93,015 | $57,200 | $11,407 | $138,808 | -0.65% | -1.67% | 0.00% | $0 | -0.65% | $109,246 | $29,561 | 21.3% | 31.8% |
| 7/22/2022 | $158.16 | 593.81 | $93,917 | $57,200 | $11,407 | $139,710 | -1.36% | -0.69% | 0.00% | $0 | -1.36% | $109,957 | $29,754 | 21.3% | 31.7% |
| 7/21/2022 | $161.41 | 593.81 | $95,847 | $57,200 | $11,407 | $141,640 | 1.29% | 1.69% | 0.00% | $0 | 1.29% | $111,476 | $30,165 | 21.3% | 31.5% |
| 7/20/2022 | $158.38 | 593.81 | $94,048 | $57,200 | $11,407 | $139,841 | 1.01% | 1.20% | 0.00% | $0 | 1.01% | $110,059 | $29,781 | 21.3% | 31.7% |
| 7/19/2022 | $156.13 | 593.45 | $92,656 | $57,200 | $11,407 | $138,449 | 3.74% | -0.09% | 0.00% | $0 | 3.74% | $108,964 | $29,485 | 21.3% | 31.8% |
| 7/18/2022 | $147.72 | 593.45 | $87,665 | $57,200 | $11,407 | $133,458 | -0.01% | -1.01% | 0.00% | $0 | -0.01% | $105,036 | $28,422 | 21.3% | 32.4% |
| 7/15/2022 | $147.74 | 593.45 | $87,676 | $57,200 | $11,407 | $133,469 | 0.26% | -1.39% | 0.00% | $0 | 0.26% | $105,045 | $28,424 | 21.3% | 32.4% |
| 7/14/2022 | $147.15 | 593.45 | $87,326 | $57,200 | $11,407 | $133,119 | 1.45% | 3.34% | 0.00% | $0 | 1.45% | $104,769 | $28,350 | 21.3% | 32.5% |
| 7/13/2022 | $143.95 | 593.45 | $85,427 | $57,200 | $11,407 | $131,220 | -1.43% | -2.51% | 0.00% | $0 | -1.43% | $103,275 | $27,945 | 21.3% | 32.7% |
| 7/12/2022 | $147.15 | 593.45 | $87,326 | $57,200 | $11,407 | $133,119 | 4.74% | 5.85% | 0.00% | $0 | 4.74% | $104,769 | $28,350 | 21.3% | 32.5% |
| 7/11/2022 | $136.99 | 593.45 | $81,297 | $57,200 | $11,407 | $127,090 | -0.96% | 1.53% | 0.00% | $0 | -0.96% | $100,024 | $27,066 | 21.3% | 33.3% |
| 7/8/2022 | $139.07 | 593.45 | $82,531 | $57,200 | $11,407 | $128,324 | -0.41% | -0.80% | 0.00% | $0 | -0.41% | $100,996 | $27,329 | 21.3% | 33.1% |
| 7/7/2022 | $139.97 | 593.45 | $83,065 | $57,200 | $11,407 | $128,858 | 1.71% | 0.00% | 0.00% | $0 | 1.71% | $101,416 | $27,442 | 21.3% | 33.0% |
| 7/6/2022 | $136.31 | 593.45 | $80,893 | $57,200 | $11,407 | $126,686 | -0.65% | -0.80% | 0.00% | $0 | -0.65% | $99,706 | $26,980 | 21.3% | 33.4% |
| 7/5/2022 | $137.70 | 593.45 | $81,718 | $57,200 | $11,407 | $127,511 | -0.99% | 0.86% | 0.00% | $0 | -0.99% | $100,356 | $27,156 | 21.3% | 33.2% |
| 7/1/2022 | $139.84 | 593.45 | $82,988 | $57,200 | $11,407 | $128,781 | 1.46% | 0.66% | 0.00% | $0 | 1.46% | $101,355 | $27,426 | 21.3% | 33.0% |
| 6/30/2022 | $136.72 | 593.45 | $81,137 | $57,200 | $11,407 | $126,930 | -0.38% | -0.65% | 0.00% | $0 | -0.38% | $99,898 | $27,032 | 21.3% | 33.3% |
| 6/29/2022 | $138.45 | 591.64 | $81,912 | $57,741 | $12,237 | $127,416 | -0.12% | 0.13% | 0.00% | $0 | -0.12% | $100,281 | $27,135 | 21.3% | 33.1% |
| 6/28/2022 | $138.70 | 591.64 | $82,060 | $57,741 | $12,237 | $127,564 | -0.01% | 0.98% | 0.00% | $0 | -0.01% | $100,397 | $27,167 | 21.3% | 33.1% |
| 6/27/2022 | $138.72 | 591.64 | $82,072 | $57,741 | $12,237 | $127,576 | -1.29% | 1.61% | 0.00% | $0 | -1.29% | $100,406 | $27,169 | 21.3% | 33.1% |
| 6/24/2022 | $141.53 | 591.64 | $83,734 | $57,741 | $12,237 | $129,238 | 3.58% | 2.11% | 0.00% | $0 | 3.58% | $101,715 | $27,523 | 21.3% | 32.9% |
| 6/23/2022 | $133.97 | 591.64 | $79,261 | $57,741 | $12,237 | $124,765 | -1.49% | -2.27% | 0.00% | $0 | -1.49% | $98,195 | $26,571 | 21.3% | 33.5% |
| 6/22/2022 | $137.16 | 591.64 | $81,149 | $57,741 | $12,237 | $126,653 | 0.19% | 1.26% | 0.00% | $0 | 0.19% | $99,680 | $26,973 | 21.3% | 33.2% |
| 6/21/2022 | $136.75 | 591.64 | $80,906 | $57,741 | $12,237 | $126,410 | -0.02% | -0.76% | 0.00% | $0 | -0.02% | $99,489 | $26,921 | 21.3% | 33.3% |
| 6/17/2022 | $136.80 | 591.64 | $80,936 | $57,741 | $12,237 | $126,440 | 1.64% | 1.02% | 0.00% | $0 | 1.64% | $99,512 | $26,927 | 21.3% | 33.3% |
| 6/16/2022 | $133.36 | 591.64 | $78,901 | $57,741 | $12,237 | $124,405 | -0.17% | 4.05% | 0.00% | $0 | -0.17% | $97,911 | $26,494 | 21.3% | 33.6% |
| 6/15/2022 | $133.72 | 591.64 | $79,114 | $57,741 | $12,237 | $124,618 | 5.81% | 4.68% | 0.00% | $0 | 5.81% | $98,078 | $26,539 | 21.3% | 33.5% |
| 6/14/2022 | $122.16 | 591.64 | $72,274 | $57,741 | $12,237 | $117,778 | 3.27% | 9.62% | 0.00% | $0 | 3.27% | $92,695 | $25,083 | 21.3% | 34.7% |
| 6/13/2022 | $115.86 | 591.64 | $68,547 | $57,741 | $12,237 | $114,051 | -5.46% | -2.50% | 0.00% | $0 | -5.46% | $89,762 | $24,289 | 21.3% | 35.4% |
| 6/10/2022 | $127.00 | 591.64 | $75,138 | $57,741 | $12,237 | $120,642 | -3.19% | -1.18% | 0.00% | $0 | -3.19% | $94,949 | $25,693 | 21.3% | 34.2% |
| 6/9/2022 | $133.73 | 591.64 | $79,119 | $57,741 | $12,237 | $124,623 | -2.72% | -0.42% | 0.00% | $0 | -2.72% | $98,083 | $26,541 | 21.3% | 33.5% |
| 6/8/2022 | $139.63 | 591.64 | $82,610 | $57,741 | $12,237 | $128,114 | -0.55% | 1.32% | 0.00% | $0 | -0.55% | $100,830 | $27,284 | 21.3% | 33.0% |
| 6/7/2022 | $140.82 | 591.64 | $83,314 | $57,741 | $12,237 | $128,818 | 0.73% | 0.51% | 0.00% | $0 | 0.73% | $101,384 | $27,434 | 21.3% | 32.9% |
| 6/6/2022 | $139.24 | 591.64 | $82,379 | $57,741 | $12,237 | $127,883 | 0.00% | -0.53% | 0.00% | $0 | 0.00% | $100,649 | $27,235 | 21.3% | 33.1% |
| 6/3/2022 | $139.25 | 591.64 | $82,385 | $57,741 | $12,237 | $127,889 | -0.57% | 0.84% | 0.00% | $0 | -0.57% | $100,653 | $27,236 | 21.3% | 33.1% |

## Appendix H

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Shares Outstanding (Millions) | Equity Market Capitalization (Millions) | Value of Debt (Millions) | Cash (Millions) | Enterprise Value (Millions) | Enterprise Value Return | Abnormal Return | % of Abnormal Return Caused by The Events | Change in Equity Due to The Events (Millions) | Implied Return for Enterprise Value without Artificial Inflation | Implied Enterprise Value without Artificial Inflation (Millions) | Enterprise Value Artificial Inflation (Millions) | Artificial Inflation As % of Enterprise Value | Artificial Inflation As % of Equity Market Capitalization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 6/2/2022 | $140.50 | 591.64 | $83,125 | $57,741 | $12,237 | $128,629 | 4.75% | 4.88% | 0.00% | $0 | 4.75% | $101,235 | $27,394 | 21.3% | 33.0% |
| 6/1/2022 | $130.65 | 591.64 | $77,297 | $57,741 | $12,237 | $122,801 | -0.36% | -0.04% | 0.00% | $0 | -0.36% | $96,649 | $26,152 | 21.3% | 33.8% |
| 5/31/2022 | $131.40 | 591.64 | $77,741 | $57,741 | $12,237 | $123,245 | -0.40% | 0.77% | 0.00% | $0 | -0.40% | $96,998 | $26,247 | 21.3% | 33.8% |
| 5/27/2022 | $132.23 | 591.64 | $78,232 | $57,741 | $12,237 | $123,736 | 2.20% | 1.39% | 0.00% | $0 | 2.20% | $97,384 | $26,352 | 21.3% | 33.7% |
| 5/26/2022 | $127.73 | 591.64 | $75,570 | $57,741 | $12,237 | $121,074 | 2.85% | 1.77% | 0.00% | $0 | 2.85% | $95,289 | $25,785 | 21.3% | 34.1% |
| 5/25/2022 | $122.06 | 591.64 | $72,215 | $57,741 | $12,237 | $117,719 | 1.35% | 1.44% | 0.00% | $0 | 1.35% | $92,649 | $25,070 | 21.3% | 34.7% |
| 5/24/2022 | $119.40 | 591.64 | $70,641 | $57,741 | $12,237 | $116,145 | -2.32% | -2.21% | 0.00% | $0 | -2.32% | $91,410 | $24,735 | 21.3% | 35.0% |
| 5/23/2022 | $124.07 | 591.64 | $73,404 | $57,741 | $12,237 | $118,908 | 1.71% | 1.26% | 0.00% | $0 | 1.71% | $93,585 | $25,323 | 21.3% | 34.5% |
| 5/20/2022 | $120.70 | 591.64 | $71,410 | $57,741 | $12,237 | $116,914 | -3.16% | -3.76% | 0.00% | $0 | -3.16% | $92,016 | $24,899 | 21.3% | 34.9% |
| 5/19/2022 | $127.14 | 591.64 | $75,221 | $57,741 | $12,237 | $120,725 | 0.80% | 1.17% | 0.00% | $0 | 0.80% | $95,014 | $25,710 | 21.3% | 34.2% |
| 5/18/2022 | $125.52 | 591.64 | $74,262 | $57,741 | $12,237 | $119,766 | -3.12% | -0.10% | 0.00% | $0 | -3.12% | $94,260 | $25,506 | 21.3% | 34.3% |
| 5/17/2022 | $132.05 | 591.64 | $78,126 | $57,741 | $12,237 | $123,630 | 3.98% | 2.55% | 0.00% | $0 | 3.98% | $97,301 | $26,329 | 21.3% | 33.7% |
| 5/16/2022 | $124.05 | 591.64 | $73,392 | $57,741 | $12,237 | $118,896 | -1.54% | -2.14% | 0.00% | $0 | -1.54% | $93,576 | $25,321 | 21.3% | 34.5% |
| 5/13/2022 | $127.20 | 591.64 | $75,256 | $57,741 | $12,237 | $120,760 | 2.03% | 0.17% | 0.00% | $0 | 2.03% | $95,042 | $25,718 | 21.3% | 34.2% |
| 5/12/2022 | $123.14 | 591.64 | $72,854 | $57,741 | $12,237 | $118,358 | -3.03% | -4.47% | 0.00% | $0 | -3.03% | $93,152 | $25,206 | 21.3% | 34.6% |
| 5/11/2022 | $129.39 | 591.64 | $76,552 | $57,741 | $12,237 | $122,056 | -1.70% | -1.27% | 0.00% | $0 | -1.70% | $96,062 | $25,994 | 21.3% | 34.0% |
| 5/10/2022 | $132.95 | 591.64 | $78,658 | $57,741 | $12,237 | $124,162 | -0.17% | 0.41% | 0.00% | $0 | -0.17% | $97,720 | $26,442 | 21.3% | 33.6% |
| 5/9/2022 | $133.31 | 591.64 | $78,871 | $57,741 | $12,237 | $124,375 | -6.90% | -4.63% | 0.00% | $0 | -6.90% | $97,887 | $26,488 | 21.3% | 33.6% |
| 5/6/2022 | $148.90 | 591.64 | $88,095 | $57,741 | $12,237 | $133,599 | -0.69% | -0.71% | 0.00% | $0 | -0.69% | $105,147 | $28,452 | 21.3% | 32.3% |
| 5/5/2022 | $150.47 | 591.64 | $89,023 | $57,741 | $12,237 | $134,527 | -2.78% | -1.14% | 0.00% | $0 | -2.78% | $105,878 | $28,650 | 21.3% | 32.2% |
| 5/4/2022 | $156.97 | 591.64 | $92,869 | $57,741 | $12,237 | $138,373 | 1.47% | -1.42% | 0.00% | $0 | 1.47% | $108,904 | $29,469 | 21.3% | 31.7% |
| 5/3/2022 | $153.58 | 591.64 | $90,863 | $57,741 | $12,237 | $136,367 | 2.20% | 1.68% | 0.00% | $0 | 2.20% | $107,326 | $29,042 | 21.3% | 32.0% |
| 5/2/2022 | $148.61 | 591.64 | $87,923 | $57,741 | $12,237 | $133,427 | -0.10% | 0.78% | 0.00% | $0 | -0.10% | $105,012 | $28,415 | 21.3% | 32.3% |
| 4/29/2022 | $148.84 | 591.64 | $88,059 | $57,741 | $12,237 | $133,563 | -2.33% | -1.13% | 0.00% | $0 | -2.33% | $105,119 | $28,444 | 21.3% | 32.3% |
| 4/28/2022 | $154.22 | 591.64 | $91,242 | $57,741 | $12,237 | $136,746 | -0.10% | -3.60% | 0.00% | $0 | -0.10% | $107,624 | $29,122 | 21.3% | 31.9% |
| 4/27/2022 | $154.46 | 591.64 | $91,384 | $57,741 | $12,237 | $136,888 | -5.16% | -7.15% | 0.00% | $0 | -5.16% | $107,736 | $29,152 | 21.3% | 31.9% |
| 4/26/2022 | $167.04 | 591.64 | $98,827 | $57,741 | $12,237 | $144,331 | -3.51% | -1.05% | 0.00% | $0 | -3.51% | $113,593 | $30,738 | 21.3% | 31.1% |
| 4/25/2022 | $175.91 | 591.64 | $104,075 | $57,741 | $12,237 | $149,579 | -0.40% | -0.39% | 0.00% | $0 | -0.40% | $117,724 | $31,855 | 21.3% | 30.6% |
| 4/22/2022 | $176.92 | 591.64 | $104,672 | $57,741 | $12,237 | $150,176 | -1.59% | 0.12% | 0.00% | $0 | -1.59% | $118,194 | $31,982 | 21.3% | 30.6% |
| 4/21/2022 | $181.02 | 591.64 | $107,098 | $57,741 | $12,237 | $152,602 | -0.97% | 0.47% | 0.00% | $0 | -0.97% | $120,103 | $32,499 | 21.3% | 30.3% |
| 4/20/2022 | $183.55 | 591.64 | $108,595 | $57,741 | $12,237 | $154,099 | -0.89% | -1.27% | 0.00% | $0 | -0.89% | $121,281 | $32,818 | 21.3% | 30.2% |
| 4/19/2022 | $185.98 | 591.37 | $109,984 | $57,741 | $12,237 | $155,488 | 2.39% | 1.11% | 0.00% | $0 | 2.39% | $122,374 | $33,114 | 21.3% | 30.1% |
| 4/18/2022 | $179.85 | 591.37 | $106,359 | $57,741 | $12,237 | $151,863 | -0.81% | -0.89% | 0.00% | $0 | -0.81% | $119,521 | $32,342 | 21.3% | 30.4% |
| 4/14/2022 | $181.94 | 591.37 | $107,595 | $57,741 | $12,237 | $153,099 | -0.36% | -0.14% | 0.00% | $0 | -0.36% | $120,494 | $32,605 | 21.3% | 30.3% |
| 4/13/2022 | $182.87 | 591.37 | $108,145 | $57,741 | $12,237 | $153,649 | 2.60% | 2.45% | 0.00% | $0 | 2.60% | $120,927 | $32,722 | 21.3% | 30.3% |
| 4/12/2022 | $176.28 | 591.37 | $104,248 | $57,741 | $12,237 | $149,752 | 0.50% | 0.41% | 0.00% | $0 | 0.50% | $117,860 | $31,892 | 21.3% | 30.6% |
| 4/11/2022 | $175.03 | 591.37 | $103,508 | $57,741 | $12,237 | $149,012 | -0.07% | 0.17% | 0.00% | $0 | -0.07% | $117,278 | $31,735 | 21.3% | 30.7% |
| 4/8/2022 | $175.20 | 591.37 | $103,609 | $57,741 | $12,237 | $149,113 | -1.09% | -0.84% | 0.00% | $0 | -1.09% | $117,357 | $31,756 | 21.3% | 30.6% |
| 4/7/2022 | $177.97 | 591.37 | $105,247 | $57,741 | $12,237 | $150,751 | -0.29% | -0.43% | 0.00% | $0 | -0.29% | $118,646 | $32,105 | 21.3% | 30.5% |
| 4/6/2022 | $178.72 | 591.37 | $105,690 | $57,741 | $12,237 | $151,194 | -1.51% | -0.77% | 0.00% | $0 | -1.51% | $118,995 | $32,199 | 21.3% | 30.5% |
| 4/5/2022 | $182.65 | 591.37 | $108,015 | $57,741 | $12,237 | $153,519 | -3.18% | -1.32% | 0.00% | $0 | -3.18% | $120,824 | $32,694 | 21.3% | 30.3% |

## Appendix H

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Shares Outstanding (Millions) | Equity Market Capitalization (Millions) | Value of Debt (Millions) | Cash (Millions) | Enterprise Value (Millions) | Enterprise Value Return | Abnormal Return | % of Abnormal Return Caused by The Events | Change in Equity Due to The Events (Millions) | Implied Return for Enterprise Value without Artificial Inflation | Implied Enterprise Value without Artificial Inflation (Millions) | Enterprise Value Artificial Inflation (Millions) | Artificial Inflation As % of Enterprise Value | Artificial Inflation As % of Equity Market Capitalization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 4/4/2022 | $191.18 | 591.37 | $113,059 | $57,741 | $12,237 | $158,563 | 0.16% | -0.16% | 0.00% | $0 | 0.16% | $124,794 | $33,769 | 21.3% | 29.9% |
| 4/1/2022 | $190.76 | 591.37 | $112,811 | $57,741 | $12,237 | $158,315 | -0.28% | -1.42% | 0.00% | $0 | -0.28% | $124,599 | $33,716 | 21.3% | 29.9% |
| 3/31/2022 | $191.50 | 591.37 | $113,248 | $57,741 | $12,237 | $158,752 | 2.06% | 0.06% | 0.00% | $0 | 2.06% | $124,943 | $33,809 | 21.3% | 29.9% |
| 3/30/2022 | $194.91 | 583.00 | $113,632 | $58,102 | $16,192 | $155,542 | 0.42% | 1.92% | 0.00% | $0 | 0.42% | $122,417 | $33,125 | 21.3% | 29.2% |
| 3/29/2022 | $193.80 | 583.00 | $112,985 | $58,102 | $16,192 | $154,895 | 2.17% | -0.20% | 0.00% | $0 | 2.17% | $121,908 | $32,987 | 21.3% | 29.2% |
| 3/28/2022 | $188.16 | 583.00 | $109,697 | $58,102 | $16,192 | $151,607 | -0.30% | 1.10% | 0.00% | $0 | -0.30% | $119,320 | $32,287 | 21.3% | 29.4% |
| 3/25/2022 | $188.95 | 583.00 | $110,158 | $58,102 | $16,192 | $152,068 | -0.04% | -0.48% | 0.00% | $0 | -0.04% | $119,683 | $32,385 | 21.3% | 29.4% |
| 3/24/2022 | $189.05 | 583.00 | $110,216 | $58,102 | $16,192 | $152,126 | 1.17% | 0.22% | 0.00% | $0 | 1.17% | $119,728 | $32,398 | 21.3% | 29.4% |
| 3/23/2022 | $186.04 | 583.00 | $108,461 | $58,102 | $16,192 | $150,371 | -1.90% | -1.66% | 0.00% | $0 | -1.90% | $118,347 | $32,024 | 21.3% | 29.5% |
| 3/22/2022 | $191.04 | 583.00 | $111,376 | $58,102 | $16,192 | $153,286 | 1.99% | 1.51% | 0.00% | $0 | 1.99% | $120,642 | $32,645 | 21.3% | 29.3% |
| 3/21/2022 | $185.90 | 583.00 | $108,380 | $58,102 | $16,192 | $150,290 | -2.62% | -4.68% | 0.00% | $0 | -2.62% | $118,283 | $32,007 | 21.3% | 29.5% |
| 3/18/2022 | $192.83 | 583.00 | $112,420 | $58,102 | $16,192 | $154,330 | 1.01% | 0.34% | 0.00% | $0 | 1.01% | $121,463 | $32,867 | 21.3% | 29.2% |
| 3/17/2022 | $190.19 | 583.00 | $110,881 | $58,102 | $16,192 | $152,791 | 0.46% | -0.81% | 0.00% | $0 | 0.46% | $120,252 | $32,539 | 21.3% | 29.3% |
| 3/16/2022 | $188.99 | 583.00 | $110,181 | $58,102 | $16,192 | $152,091 | 3.61% | 2.64% | 0.00% | $0 | 3.61% | $119,701 | $32,390 | 21.3% | 29.4% |
| 3/15/2022 | $179.89 | 583.00 | $104,876 | $58,102 | $16,192 | $146,786 | 1.77% | 1.03% | 0.00% | $0 | 1.77% | $115,525 | $31,260 | 21.3% | 29.8% |
| 3/14/2022 | $175.52 | 583.00 | $102,328 | $58,102 | $16,192 | $144,238 | -0.29% | -0.75% | 0.00% | $0 | -0.29% | $113,520 | $30,718 | 21.3% | 30.0% |
| 3/11/2022 | $176.23 | 583.00 | $102,742 | $58,102 | $16,192 | $144,652 | -0.86% | -0.04% | 0.00% | $0 | -0.86% | $113,846 | $30,806 | 21.3% | 30.0% |
| 3/10/2022 | $178.39 | 583.00 | $104,001 | $58,102 | $16,192 | $145,911 | -0.07% | 3.97% | 0.00% | $0 | -0.07% | $114,837 | $31,074 | 21.3% | 29.9% |
| 3/9/2022 | $178.56 | 583.00 | $104,100 | $58,102 | $16,192 | $146,010 | 1.94% | -0.94% | 0.00% | $0 | 1.94% | $114,915 | $31,095 | 21.3% | 29.9% |
| 3/8/2022 | $173.80 | 583.00 | $101,325 | $58,102 | $16,192 | $143,235 | 1.92% | -0.42% | 0.00% | $0 | 1.92% | $112,731 | $30,504 | 21.3% | 30.1% |
| 3/7/2022 | $169.17 | 583.00 | $98,626 | $58,102 | $16,192 | $140,536 | -4.62% | 0.24% | 0.00% | $0 | -4.62% | $110,607 | $29,929 | 21.3% | 30.3% |
| 3/4/2022 | $180.84 | 583.00 | $105,430 | $58,102 | $16,192 | $147,340 | -3.07% | -1.52% | 0.00% | $0 | -3.07% | $115,961 | $31,378 | 21.3% | 29.8% |
| 3/3/2022 | $188.85 | 583.00 | $110,100 | $58,102 | $16,192 | $152,010 | -3.32% | -2.18% | 0.00% | $0 | -3.32% | $119,637 | $32,373 | 21.3% | 29.4% |
| 3/2/2022 | $197.81 | 583.00 | $115,323 | $58,102 | $16,192 | $157,233 | 1.09% | -1.79% | 0.00% | $0 | 1.09% | $123,748 | $33,485 | 21.3% | 29.0% |
| 3/1/2022 | $194.91 | 583.00 | $113,632 | $58,102 | $16,192 | $155,542 | -3.76% | -1.20% | 0.00% | $0 | -3.76% | $122,417 | $33,125 | 21.3% | 29.2% |
| 2/28/2022 | $205.34 | 583.00 | $119,713 | $58,102 | $16,192 | $161,623 | 1.41% | 0.86% | 0.00% | $0 | 1.41% | $127,203 | $34,420 | 21.3% | 28.8% |
| 2/25/2022 | $201.48 | 583.00 | $117,463 | $58,102 | $16,192 | $159,373 | 1.13% | -1.82% | 0.00% | $0 | 1.13% | $125,432 | $33,941 | 21.3% | 28.9% |
| 2/24/2022 | $198.43 | 583.00 | $115,685 | $58,102 | $16,192 | $157,595 | 0.75% | 0.16% | 0.00% | $0 | 0.75% | $124,032 | $33,562 | 21.3% | 29.0% |
| 2/23/2022 | $196.42 | 583.00 | $114,513 | $58,102 | $16,192 | $156,423 | -0.86% | 0.14% | 0.00% | $0 | -0.86% | $123,110 | $33,313 | 21.3% | 29.1% |
| 2/22/2022 | $198.74 | 583.00 | $115,865 | $58,102 | $16,192 | $157,775 | -3.66% | -3.00% | 0.00% | $0 | -3.66% | $124,175 | $33,601 | 21.3% | 29.0% |
| 2/18/2022 | $209.03 | 583.00 | $121,864 | $58,102 | $16,192 | $163,774 | -1.59% | -0.91% | 0.00% | $0 | -1.59% | $128,896 | $34,878 | 21.3% | 28.6% |
| 2/17/2022 | $213.58 | 583.00 | $124,517 | $58,102 | $16,192 | $166,427 | -1.84% | -0.14% | 0.00% | $0 | -1.84% | $130,984 | $35,443 | 21.3% | 28.5% |
| 2/16/2022 | $218.93 | 583.00 | $127,636 | $58,102 | $16,192 | $169,546 | 0.41% | -0.69% | 0.00% | $0 | 0.41% | $133,439 | $36,108 | 21.3% | 28.3% |
| 2/15/2022 | $217.73 | 583.00 | $126,937 | $58,102 | $16,192 | $168,847 | 2.73% | 1.06% | 0.00% | $0 | 2.73% | $132,888 | $35,959 | 21.3% | 28.3% |
| 2/14/2022 | $210.04 | 583.00 | $122,453 | $58,102 | $16,192 | $164,363 | -0.80% | 0.03% | 0.00% | $0 | -0.80% | $129,359 | $35,004 | 21.3% | 28.6% |
| 2/11/2022 | $212.30 | 583.00 | $123,771 | $58,102 | $16,192 | $165,681 | -2.22% | -1.96% | 0.00% | $0 | -2.22% | $130,396 | $35,284 | 21.3% | 28.5% |
| 2/10/2022 | $218.75 | 583.00 | $127,531 | $58,102 | $16,192 | $169,441 | 1.00% | 2.83% | 0.00% | $0 | 1.00% | $133,356 | $36,085 | 21.3% | 28.3% |
| 2/9/2022 | $215.86 | 583.00 | $125,846 | $58,102 | $16,192 | $167,756 | 0.91% | -1.28% | 0.00% | $0 | 0.91% | $132,030 | $35,726 | 21.3% | 28.4% |
| 2/8/2022 | $213.27 | 583.00 | $124,336 | $58,102 | $16,192 | $166,246 | 0.48% | -0.91% | 0.00% | $0 | 0.48% | $130,842 | $35,405 | 21.3% | 28.5% |
| 2/7/2022 | $211.92 | 583.00 | $123,549 | $58,102 | $16,192 | $165,459 | 1.97% | 1.31% | 0.00% | $0 | 1.97% | $130,222 | $35,237 | 21.3% | 28.5% |
| 2/4/2022 | $206.45 | 583.00 | $120,360 | $58,102 | $16,192 | $162,270 | 0.02% | -0.05% | 0.00% | $0 | 0.02% | $127,712 | $34,558 | 21.3% | 28.7% |

## Appendix H

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Shares Outstanding (Millions) | Equity Market Capitalization (Millions) | Value of Debt (Millions) | Cash (Millions) | Enterprise Value (Millions) | Enterprise Value Return | Abnormal Return | % of Abnormal Return Caused by The Events | Change in Equity Due to The Events (Millions) | Implied Return for Enterprise Value without Artificial Inflation | Implied Enterprise Value without Artificial Inflation (Millions) | Enterprise Value Artificial Inflation (Millions) | Artificial Inflation As % of Enterprise Value | Artificial Inflation As % of Equity Market Capitalization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 2/3/2022 | $206.39 | 583.00 | $120,325 | $58,102 | $16,192 | $162,235 | -0.40% | 1.49% | 0.00% | $0 | -0.40% | $127,685 | $34,551 | 21.3% | 28.7% |
| 2/2/2022 | $207.52 | 583.00 | $120,984 | $58,102 | $16,192 | $162,894 | -0.29% | 0.07% | 0.00% | $0 | -0.29% | $128,203 | $34,691 | 21.3% | 28.7% |
| 2/1/2022 | $208.34 | 583.00 | $121,462 | $58,102 | $16,192 | $163,372 | 2.98% | 2.45% | 0.00% | $0 | 2.98% | $128,579 | $34,793 | 21.3% | 28.6% |
| 1/31/2022 | $200.24 | 583.00 | $116,740 | $58,102 | $16,192 | $158,650 | 3.68% | 4.54% | 0.00% | $0 | 3.68% | $124,863 | $33,787 | 21.3% | 28.9% |
| 1/28/2022 | $190.57 | 583.00 | $111,102 | $58,102 | $16,192 | $153,012 | 0.31% | -0.56% | 0.00% | $0 | 0.31% | $120,426 | $32,586 | 21.3% | 29.3% |
| 1/27/2022 | $189.75 | 583.00 | $110,624 | $58,102 | $16,192 | $152,534 | -1.70% | 0.76% | 0.00% | $0 | -1.70% | $120,050 | $32,485 | 21.3% | 29.4% |
| 1/26/2022 | $194.27 | 583.00 | $113,259 | $58,102 | $16,192 | $155,169 | -3.56% | -4.31% | 0.00% | $0 | -3.56% | $122,124 | $33,046 | 21.3% | 29.2% |
| 1/25/2022 | $204.10 | 583.00 | $118,990 | $58,102 | $16,192 | $160,900 | -0.04% | -0.59% | 0.00% | $0 | -0.04% | $126,634 | $34,266 | 21.3% | 28.8% |
| 1/24/2022 | $204.20 | 583.00 | $119,049 | $58,102 | $16,192 | $160,959 | -1.19% | -1.76% | 0.00% | $0 | -1.19% | $126,680 | $34,279 | 21.3% | 28.8% |
| 1/21/2022 | $205.44 | 588.92 | $120,987 | $58,102 | $16,192 | $162,897 | -3.07% | -1.06% | 0.00% | $0 | -3.07% | $128,206 | $34,692 | 21.3% | 28.7% |
| 1/20/2022 | $214.19 | 588.92 | $126,140 | $58,102 | $16,192 | $168,050 | -1.00% | -0.81% | 0.00% | $0 | -1.00% | $132,261 | $35,789 | 21.3% | 28.4% |
| 1/19/2022 | $217.08 | 588.92 | $127,842 | $58,102 | $16,192 | $169,752 | -2.68% | -2.07% | 0.00% | $0 | -2.68% | $133,601 | $36,151 | 21.3% | 28.3% |
| 1/18/2022 | $225.01 | 588.92 | $132,512 | $58,102 | $16,192 | $174,422 | -0.32% | 1.33% | 0.00% | $0 | -0.32% | $137,276 | $37,146 | 21.3% | 28.0% |
| 1/14/2022 | $225.96 | 588.92 | $133,072 | $58,102 | $16,192 | $174,982 | 0.70% | -0.08% | 0.00% | $0 | 0.70% | $137,717 | $37,265 | 21.3% | 28.0% |
| 1/13/2022 | $223.90 | 588.92 | $131,859 | $58,102 | $16,192 | $173,769 | 2.23% | 3.93% | 0.00% | $0 | 2.23% | $136,762 | $37,007 | 21.3% | 28.1% |
| 1/12/2022 | $217.45 | 588.92 | $128,060 | $58,102 | $16,192 | $169,970 | 0.50% | 0.69% | 0.00% | $0 | 0.50% | $133,772 | $36,198 | 21.3% | 28.3% |
| 1/11/2022 | $216.02 | 588.92 | $127,218 | $58,102 | $16,192 | $169,128 | 2.39% | 2.70% | 0.00% | $0 | 2.39% | $133,109 | $36,018 | 21.3% | 28.3% |
| 1/10/2022 | $209.31 | 588.92 | $123,266 | $58,102 | $16,192 | $165,176 | -2.16% | -2.40% | 0.00% | $0 | -2.16% | $129,999 | $35,177 | 21.3% | 28.5% |
| 1/7/2022 | $215.50 | 588.92 | $126,912 | $58,102 | $16,192 | $168,822 | 1.47% | 0.65% | 0.00% | $0 | 1.47% | $132,868 | $35,953 | 21.3% | 28.3% |
| 1/6/2022 | $211.34 | 588.92 | $124,462 | $58,102 | $16,192 | $166,372 | -0.61% | -1.43% | 0.00% | $0 | -0.61% | $130,940 | $35,432 | 21.3% | 28.5% |
| 1/5/2022 | $213.07 | 588.92 | $125,481 | $58,102 | $16,192 | $167,391 | -0.20% | 2.33% | 0.00% | $0 | -0.20% | $131,742 | $35,648 | 21.3% | 28.4% |
| 1/4/2022 | $213.63 | 588.92 | $125,810 | $58,102 | $16,192 | $167,720 | 2.07% | 0.73% | 0.00% | $0 | 2.07% | $132,002 | $35,719 | 21.3% | 28.4% |
| 1/3/2022 | $207.86 | 588.92 | $122,412 | $58,102 | $16,192 | $164,322 | 2.40% | 2.98% | 0.00% | $0 | 2.40% | $129,327 | $34,995 | 21.3% | 28.6% |
| 12/31/2021 | $201.32 | 588.92 | $118,561 | $58,102 | $16,192 | $160,471 | -0.71% | -1.29% | 0.00% | $0 | -0.71% | $126,296 | $34,175 | 21.3% | 28.8% |
| 12/30/2021 | $202.71 | 587.70 | $119,133 | $62,419 | $19,939 | $161,613 | -0.34% | -0.53% | 0.00% | $0 | -0.34% | $127,195 | $34,418 | 21.3% | 28.9% |
| 12/29/2021 | $203.66 | 587.70 | $119,691 | $62,419 | $19,939 | $162,171 | -0.89% | -0.47% | 0.00% | $0 | -0.89% | $127,634 | $34,537 | 21.3% | 28.9% |
| 12/28/2021 | $206.13 | 587.70 | $121,142 | $62,419 | $19,939 | $163,622 | 1.07% | 1.27% | 0.00% | $0 | 1.07% | $128,776 | $34,846 | 21.3% | 28.8% |
| 12/27/2021 | $203.17 | 587.70 | $119,403 | $62,419 | $19,939 | $161,883 | -0.38% | -1.11% | 0.00% | $0 | -0.38% | $127,407 | $34,476 | 21.3% | 28.9% |
| 12/23/2021 | $204.22 | 587.70 | $120,020 | $62,419 | $19,939 | $162,500 | 0.92% | -0.49% | 0.00% | $0 | 0.92% | $127,893 | $34,607 | 21.3% | 28.8% |
| 12/22/2021 | $201.69 | 587.70 | $118,533 | $62,419 | $19,939 | $161,013 | 0.80% | -0.65% | 0.00% | $0 | 0.80% | $126,723 | $34,290 | 21.3% | 28.9% |
| 12/21/2021 | $199.52 | 587.70 | $117,258 | $62,419 | $19,939 | $159,738 | 4.23% | 0.58% | 0.00% | $0 | 4.23% | $125,719 | $34,019 | 21.3% | 29.0% |
| 12/20/2021 | $188.48 | 587.70 | $110,770 | $62,419 | $19,939 | $153,250 | -1.57% | 1.45% | 0.00% | $0 | -1.57% | $120,613 | $32,637 | 21.3% | 29.5% |
| 12/17/2021 | $192.63 | 587.70 | $113,209 | $62,419 | $19,939 | $155,689 | 0.70% | 0.58% | 0.00% | $0 | 0.70% | $122,532 | $33,156 | 21.3% | 29.3% |
| 12/16/2021 | $190.79 | 587.70 | $112,127 | $62,419 | $19,939 | $154,607 | -1.73% | -0.87% | 0.00% | $0 | -1.73% | $121,681 | $32,926 | 21.3% | 29.4% |
| 12/15/2021 | $195.43 | 587.70 | $114,854 | $62,419 | $19,939 | $157,334 | -0.03% | -0.49% | 0.00% | $0 | -0.03% | $123,827 | $33,507 | 21.3% | 29.2% |
| 12/14/2021 | $195.50 | 587.70 | $114,895 | $62,419 | $19,939 | $157,375 | -0.70% | 0.44% | 0.00% | $0 | -0.70% | $123,860 | $33,516 | 21.3% | 29.2% |
| 12/13/2021 | $197.40 | 587.70 | $116,012 | $62,419 | $19,939 | $158,492 | -2.76% | -1.59% | 0.00% | $0 | -2.76% | $124,738 | $33,753 | 21.3% | 29.1% |
| 12/10/2021 | $205.06 | 587.70 | $120,514 | $62,419 | $19,939 | $162,994 | -0.89% | -1.79% | 0.00% | $0 | -0.89% | $128,282 | $34,712 | 21.3% | 28.8% |
| 12/9/2021 | $207.56 | 587.70 | $121,983 | $62,419 | $19,939 | $164,463 | -1.22% | -0.23% | 0.00% | $0 | -1.22% | $129,438 | $35,025 | 21.3% | 28.7% |
| 12/8/2021 | $211.03 | 587.70 | $124,022 | $62,419 | $19,939 | $166,502 | 0.78% | -0.19% | 0.00% | $0 | 0.78% | $131,043 | $35,459 | 21.3% | 28.6% |
| 12/7/2021 | $208.83 | 587.70 | $122,729 | $62,419 | $19,939 | $165,209 | 1.06% | -0.52% | 0.00% | $0 | 1.06% | $130,025 | $35,184 | 21.3% | 28.7% |

## Appendix H

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming All Events Are Credited*

| Date [1] | Closing Price [2] | Shares Outstanding (Millions) [3] | Equity Market Capitalization (Millions) [4] | Value of Debt (Millions) [5] | Cash (Millions) [6] | Enterprise Value (Millions) [7] | Enterprise Value Return [8] | Abnormal Return [9] | % of Abnormal Return Caused by The Events [10] | Change in Equity Due to The Events (Millions) [11] | Implied Return for Enterprise Value without Artificial Inflation [12] | Implied Enterprise Value without Artificial Inflation (Millions) [13] | Enterprise Value Artificial Inflation (Millions) [14] | Artificial Inflation As % of Enterprise Value [15] | Artificial Inflation As % of Equity Market Capitalization [16] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/6/2021 | $205.88 | 587.70 | $120,996 | $62,419 | $19,939 | $163,476 | 2.73% | 0.49% | 0.00% | $0 | 2.73% | $128,661 | $34,815 | 21.3% | 28.8% |
| 12/3/2021 | $198.49 | 587.70 | $116,652 | $62,419 | $19,939 | $159,132 | -1.42% | -1.55% | 0.00% | $0 | -1.42% | $125,243 | $33,890 | 21.3% | 29.1% |
| 12/2/2021 | $202.38 | 587.70 | $118,939 | $62,419 | $19,939 | $161,419 | 5.45% | 3.59% | 0.00% | $0 | 5.45% | $127,042 | $34,377 | 21.3% | 28.9% |
| 12/1/2021 | $188.19 | 587.70 | $110,599 | $62,419 | $19,939 | $153,079 | -3.58% | -1.68% | 0.00% | $0 | -3.58% | $120,478 | $32,601 | 21.3% | 29.5% |
| 11/30/2021 | $197.85 | 587.70 | $116,276 | $62,419 | $19,939 | $158,756 | -0.24% | 2.47% | 0.00% | $0 | -0.24% | $124,947 | $33,810 | 21.3% | 29.1% |
| 11/29/2021 | $198.50 | 587.70 | $116,658 | $62,419 | $19,939 | $159,138 | -0.26% | -0.81% | 0.00% | $0 | -0.26% | $125,247 | $33,891 | 21.3% | 29.1% |
| 11/26/2021 | $199.21 | 587.70 | $117,076 | $62,419 | $19,939 | $159,556 | -4.03% | 0.14% | 0.00% | $0 | -4.03% | $125,576 | $33,980 | 21.3% | 29.0% |
| 11/24/2021 | $210.60 | 587.70 | $123,769 | $62,419 | $19,939 | $166,249 | 0.52% | 0.82% | 0.00% | $0 | 0.52% | $130,844 | $35,405 | 21.3% | 28.6% |
| 11/23/2021 | $209.13 | 587.70 | $122,906 | $62,419 | $19,939 | $165,386 | -0.27% | -0.73% | 0.00% | $0 | -0.27% | $130,164 | $35,221 | 21.3% | 28.7% |
| 11/22/2021 | $209.90 | 587.70 | $123,358 | $62,419 | $19,939 | $165,838 | -1.48% | -2.13% | 0.00% | $0 | -1.48% | $130,520 | $35,318 | 21.3% | 28.6% |
| 11/19/2021 | $214.13 | 587.70 | $125,844 | $62,419 | $19,939 | $168,324 | -4.38% | -3.97% | 0.00% | $0 | -4.38% | $132,477 | $35,847 | 21.3% | 28.5% |
| 11/18/2021 | $227.25 | 587.70 | $133,555 | $62,419 | $19,939 | $176,035 | 0.21% | 0.36% | 0.00% | $0 | 0.21% | $138,545 | $37,489 | 21.3% | 28.1% |
| 11/17/2021 | $226.62 | 587.70 | $133,184 | $62,419 | $19,939 | $175,664 | 0.28% | 1.37% | 0.00% | $0 | 0.28% | $138,254 | $37,411 | 21.3% | 28.1% |
| 11/16/2021 | $225.80 | 587.70 | $132,702 | $62,419 | $19,939 | $175,182 | -2.39% | -1.12% | 0.00% | $0 | -2.39% | $137,875 | $37,308 | 21.3% | 28.1% |
| 11/15/2021 | $233.09 | 587.70 | $136,987 | $62,419 | $19,939 | $179,467 | 4.14% | 4.97% | 0.00% | $0 | 4.14% | $141,247 | $38,220 | 21.3% | 27.9% |
| 11/12/2021 | $220.96 | 587.70 | $129,858 | $62,419 | $19,939 | $172,338 | 0.54% | 1.24% | 0.00% | $0 | 0.54% | $135,636 | $36,702 | 21.3% | 28.3% |
| 11/11/2021 | $219.38 | 587.70 | $128,929 | $62,419 | $19,939 | $171,409 | 0.30% | 1.60% | 0.00% | $0 | 0.30% | $134,905 | $36,504 | 21.3% | 28.3% |
| 11/10/2021 | $218.50 | 587.70 | $128,412 | $62,419 | $19,939 | $170,892 | -0.78% | 0.87% | 0.00% | $0 | -0.78% | $134,498 | $36,394 | 21.3% | 28.3% |
| 11/9/2021 | $220.79 | 587.70 | $129,758 | $62,419 | $19,939 | $172,238 | -0.64% | -1.34% | 0.00% | $0 | -0.64% | $135,557 | $36,681 | 21.3% | 28.3% |
| 11/8/2021 | $222.68 | 587.70 | $130,869 | $62,419 | $19,939 | $173,349 | -0.60% | -0.35% | 0.00% | $0 | -0.60% | $136,431 | $36,917 | 21.3% | 28.2% |
| 11/5/2021 | $224.46 | 587.70 | $131,915 | $62,419 | $19,939 | $174,395 | 4.01% | 2.14% | 0.00% | $0 | 4.01% | $137,255 | $37,140 | 21.3% | 28.2% |
| 11/4/2021 | $213.03 | 587.70 | $125,198 | $62,419 | $19,939 | $167,678 | -0.12% | 0.70% | 0.00% | $0 | -0.12% | $131,968 | $35,710 | 21.3% | 28.5% |
| 11/3/2021 | $213.38 | 587.70 | $125,403 | $62,419 | $19,939 | $167,883 | 0.21% | -0.53% | 0.00% | $0 | 0.21% | $132,130 | $35,753 | 21.3% | 28.5% |
| 11/2/2021 | $212.77 | 587.70 | $125,045 | $62,419 | $19,939 | $167,525 | -0.63% | -0.25% | 0.00% | $0 | -0.63% | $131,848 | $35,677 | 21.3% | 28.5% |
| 11/1/2021 | $214.58 | 587.70 | $126,108 | $62,419 | $19,939 | $168,588 | 2.70% | 3.78% | 0.00% | $0 | 2.70% | $132,685 | $35,904 | 21.3% | 28.5% |
| 10/29/2021 | $207.03 | 587.70 | $121,671 | $62,419 | $19,939 | $164,151 | -0.29% | 0.14% | 0.00% | $0 | -0.29% | $129,193 | $34,959 | 21.3% | 28.7% |
| 10/28/2021 | $207.85 | 587.70 | $122,153 | $62,419 | $19,939 | $164,633 | 0.44% | 1.49% | 0.00% | $0 | 0.44% | $129,572 | $35,061 | 21.3% | 28.7% |
| 10/27/2021 | $206.61 | 587.70 | $121,425 | $62,419 | $19,939 | $163,905 | -1.13% | 0.25% | 0.00% | $0 | -1.13% | $128,998 | $34,906 | 21.3% | 28.7% |
| 10/26/2021 | $209.81 | 587.70 | $123,305 | $62,419 | $19,939 | $165,785 | -1.07% | 1.77% | 0.00% | $0 | -1.07% | $130,479 | $35,307 | 21.3% | 28.6% |
| 10/25/2021 | $212.87 | 587.70 | $125,104 | $62,419 | $19,939 | $167,584 | -0.04% | 0.55% | 0.00% | $0 | -0.04% | $131,894 | $35,690 | 21.3% | 28.5% |
| 10/22/2021 | $212.97 | 587.70 | $125,162 | $62,419 | $19,939 | $167,642 | -0.48% | -1.02% | 0.00% | $0 | -0.48% | $131,940 | $35,702 | 21.3% | 28.5% |
| 10/21/2021 | $214.34 | 587.70 | $125,967 | $62,419 | $19,939 | $168,447 | -0.63% | -0.32% | 0.00% | $0 | -0.63% | $132,574 | $35,874 | 21.3% | 28.5% |
| 10/20/2021 | $216.17 | 587.70 | $127,043 | $62,419 | $19,939 | $169,523 | 0.10% | -0.14% | 0.00% | $0 | 0.10% | $133,420 | $36,103 | 21.3% | 28.4% |
| 10/19/2021 | $215.97 | 587.47 | $126,876 | $62,419 | $19,939 | $169,356 | -0.35% | -0.29% | 0.00% | $0 | -0.35% | $133,289 | $36,067 | 21.3% | 28.4% |
| 10/18/2021 | $216.98 | 587.47 | $127,470 | $62,419 | $19,939 | $169,950 | -0.02% | 0.90% | 0.00% | $0 | -0.02% | $133,756 | $36,193 | 21.3% | 28.4% |
| 10/15/2021 | $217.04 | 587.47 | $127,505 | $62,419 | $19,939 | $169,985 | -0.14% | -1.00% | 0.00% | $0 | -0.14% | $133,784 | $36,201 | 21.3% | 28.4% |
| 10/14/2021 | $217.44 | 587.47 | $127,740 | $62,419 | $19,939 | $170,220 | -1.48% | -2.32% | 0.00% | $0 | -1.48% | $133,969 | $36,251 | 21.3% | 28.4% |
| 10/13/2021 | $221.78 | 587.47 | $130,289 | $62,419 | $19,939 | $172,769 | -0.60% | -0.63% | 0.00% | $0 | -0.60% | $135,975 | $36,794 | 21.3% | 28.2% |
| 10/12/2021 | $223.57 | 587.47 | $131,341 | $62,419 | $19,939 | $173,821 | -0.96% | -1.13% | 0.00% | $0 | -0.96% | $136,803 | $37,018 | 21.3% | 28.2% |
| 10/11/2021 | $226.45 | 587.47 | $133,033 | $62,419 | $19,939 | $175,513 | 0.02% | -0.18% | 0.00% | $0 | 0.02% | $138,135 | $37,378 | 21.3% | 28.1% |
| 10/8/2021 | $226.39 | 587.47 | $132,998 | $62,419 | $19,939 | $175,478 | -0.03% | 0.09% | 0.00% | $0 | -0.03% | $138,107 | $37,371 | 21.3% | 28.1% |

## Appendix H

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Shares Outstanding (Millions) | Equity Market Capitalization (Millions) | Value of Debt (Millions) | Cash (Millions) | Enterprise Value (Millions) | Enterprise Value Return | Abnormal Return | % of Abnormal Return Caused by The Events | Change in Equity Due to The Events (Millions) | Implied Return for Enterprise Value without Artificial Inflation | Implied Enterprise Value without Artificial Inflation (Millions) | Enterprise Value Artificial Inflation (Millions) | Artificial Inflation As % of Enterprise Value | Artificial Inflation As % of Equity Market Capitalization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 10/7/2021 | $226.48 | 587.47 | $133,051 | $62,419 | $19,939 | $175,531 | 0.50% | -0.91% | 0.00% | $0 | 0.50% | $138,149 | $37,382 | 21.3% | 28.1% |
| 10/6/2021 | $224.99 | 587.47 | $132,175 | $62,419 | $19,939 | $174,655 | 0.19% | 0.07% | 0.00% | $0 | 0.19% | $137,460 | $37,196 | 21.3% | 28.1% |
| 10/5/2021 | $224.42 | 587.47 | $131,840 | $62,419 | $19,939 | $174,320 | 0.21% | 0.58% | 0.00% | $0 | 0.21% | $137,196 | $37,124 | 21.3% | 28.2% |
| 10/4/2021 | $223.79 | 587.47 | $131,470 | $62,419 | $19,939 | $173,950 | -0.74% | 0.54% | 0.00% | $0 | -0.74% | $136,905 | $37,045 | 21.3% | 28.2% |
| 10/1/2021 | $226.00 | 587.47 | $132,769 | $62,419 | $19,939 | $175,249 | 2.07% | 0.49% | 0.00% | $0 | 2.07% | $137,927 | $37,322 | 21.3% | 28.1% |
| 9/30/2021 | $219.94 | 587.47 | $129,209 | $62,419 | $19,939 | $171,689 | -1.53% | -0.90% | 0.00% | $0 | -1.53% | $135,125 | $36,564 | 21.3% | 28.3% |
| 9/29/2021 | $225.36 | 586.15 | $132,095 | $63,559 | $21,306 | $174,348 | 2.39% | 3.09% | 0.00% | $0 | 2.39% | $137,218 | $37,130 | 21.3% | 28.1% |
| 9/28/2021 | $218.41 | 586.15 | $128,021 | $63,559 | $21,306 | $170,274 | -1.94% | -0.87% | 0.00% | $0 | -1.94% | $134,012 | $36,263 | 21.3% | 28.3% |
| 9/27/2021 | $224.16 | 586.15 | $131,392 | $63,559 | $21,306 | $173,645 | 0.94% | 0.63% | 0.00% | $0 | 0.94% | $136,664 | $36,980 | 21.3% | 28.1% |
| 9/24/2021 | $221.39 | 586.15 | $129,768 | $63,559 | $21,306 | $172,021 | 0.10% | 0.24% | 0.00% | $0 | 0.10% | $135,387 | $36,635 | 21.3% | 28.2% |
| 9/23/2021 | $221.10 | 586.15 | $129,598 | $63,559 | $21,306 | $171,851 | 1.43% | -1.19% | 0.00% | $0 | 1.43% | $135,253 | $36,598 | 21.3% | 28.2% |
| 9/22/2021 | $216.98 | 586.15 | $127,183 | $63,559 | $21,306 | $169,436 | 3.02% | 1.74% | 0.00% | $0 | 3.02% | $133,352 | $36,084 | 21.3% | 28.4% |
| 9/21/2021 | $208.51 | 586.15 | $122,219 | $63,559 | $21,306 | $164,472 | -0.35% | 0.37% | 0.00% | $0 | -0.35% | $129,445 | $35,027 | 21.3% | 28.7% |
| 9/20/2021 | $209.50 | 586.15 | $122,799 | $63,559 | $21,306 | $165,052 | -1.35% | -0.12% | 0.00% | $0 | -1.35% | $129,901 | $35,150 | 21.3% | 28.6% |
| 9/17/2021 | $213.36 | 586.15 | $125,061 | $63,559 | $21,306 | $167,314 | 0.00% | 0.97% | 0.00% | $0 | 0.00% | $131,682 | $35,632 | 21.3% | 28.5% |
| 9/16/2021 | $213.36 | 586.15 | $125,061 | $63,559 | $21,306 | $167,314 | -0.30% | 1.58% | 0.00% | $0 | -0.30% | $131,682 | $35,632 | 21.3% | 28.5% |
| 9/15/2021 | $214.22 | 586.15 | $125,565 | $63,559 | $21,306 | $167,818 | 0.93% | 0.60% | 0.00% | $0 | 0.93% | $132,079 | $35,740 | 21.3% | 28.5% |
| 9/14/2021 | $211.57 | 586.15 | $124,012 | $63,559 | $21,306 | $166,265 | -1.02% | 0.61% | 0.00% | $0 | -1.02% | $130,856 | $35,409 | 21.3% | 28.6% |
| 9/13/2021 | $214.48 | 586.15 | $125,718 | $63,559 | $21,306 | $167,971 | 1.48% | 1.11% | 0.00% | $0 | 1.48% | $132,199 | $35,772 | 21.3% | 28.5% |
| 9/10/2021 | $210.30 | 586.15 | $123,268 | $63,559 | $21,306 | $165,521 | -1.27% | -0.54% | 0.00% | $0 | -1.27% | $130,270 | $35,250 | 21.3% | 28.6% |
| 9/9/2021 | $213.94 | 586.15 | $125,401 | $63,559 | $21,306 | $167,654 | 0.90% | 0.76% | 0.00% | $0 | 0.90% | $131,950 | $35,705 | 21.3% | 28.5% |
| 9/8/2021 | $211.38 | 586.15 | $123,901 | $63,559 | $21,306 | $166,154 | -1.00% | -0.03% | 0.00% | $0 | -1.00% | $130,769 | $35,385 | 21.3% | 28.6% |
| 9/7/2021 | $214.24 | 586.15 | $125,577 | $63,559 | $21,306 | $167,830 | -1.35% | -0.24% | 0.00% | $0 | -1.35% | $132,088 | $35,742 | 21.3% | 28.5% |
| 9/3/2021 | $218.17 | 586.15 | $127,881 | $63,559 | $21,306 | $170,134 | -0.91% | 0.55% | 0.00% | $0 | -0.91% | $133,901 | $36,233 | 21.3% | 28.3% |
| 9/2/2021 | $220.83 | 586.15 | $129,440 | $63,559 | $21,306 | $171,693 | 0.93% | 1.17% | 0.00% | $0 | 0.93% | $135,128 | $36,565 | 21.3% | 28.2% |
| 9/1/2021 | $218.12 | 586.15 | $127,851 | $63,559 | $21,306 | $170,104 | -0.47% | -0.55% | 0.00% | $0 | -0.47% | $133,878 | $36,226 | 21.3% | 28.3% |
| 8/31/2021 | $219.50 | 586.15 | $128,660 | $63,559 | $21,306 | $170,913 | 0.64% | -0.02% | 0.00% | $0 | 0.64% | $134,515 | $36,399 | 21.3% | 28.3% |
| 8/30/2021 | $217.66 | 586.15 | $127,582 | $63,559 | $21,306 | $169,835 | -1.39% | -0.92% | 0.00% | $0 | -1.39% | $133,666 | $36,169 | 21.3% | 28.3% |
| 8/27/2021 | $221.75 | 586.15 | $129,979 | $63,559 | $21,306 | $172,232 | 1.82% | 1.42% | 0.00% | $0 | 1.82% | $135,553 | $36,680 | 21.3% | 28.2% |
| 8/26/2021 | $216.50 | 586.15 | $126,902 | $63,559 | $21,306 | $169,155 | -1.55% | -0.64% | 0.00% | $0 | -1.55% | $133,131 | $36,024 | 21.3% | 28.4% |
| 8/25/2021 | $221.03 | 586.15 | $129,557 | $63,559 | $21,306 | $171,810 | -0.14% | -0.76% | 0.00% | $0 | -0.14% | $135,220 | $36,590 | 21.3% | 28.2% |
| 8/24/2021 | $221.43 | 586.15 | $129,792 | $63,559 | $21,306 | $172,045 | 0.70% | -1.22% | 0.00% | $0 | 0.70% | $135,405 | $36,640 | 21.3% | 28.2% |
| 8/23/2021 | $219.40 | 586.15 | $128,602 | $63,559 | $21,306 | $170,855 | 2.36% | 1.06% | 0.00% | $0 | 2.36% | $134,468 | $36,386 | 21.3% | 28.3% |
| 8/20/2021 | $212.67 | 586.15 | $124,657 | $63,559 | $21,306 | $166,910 | 0.18% | -0.60% | 0.00% | $0 | 0.18% | $131,364 | $35,546 | 21.3% | 28.5% |
| 8/19/2021 | $212.16 | 586.15 | $124,358 | $63,559 | $21,306 | $166,611 | -2.35% | -1.47% | 0.00% | $0 | -2.35% | $131,129 | $35,482 | 21.3% | 28.5% |
| 8/18/2021 | $219.00 | 586.15 | $128,367 | $63,559 | $21,306 | $170,620 | -1.09% | -1.23% | 0.00% | $0 | -1.09% | $134,284 | $36,336 | 21.3% | 28.3% |
| 8/17/2021 | $222.22 | 586.15 | $130,255 | $63,559 | $21,306 | $172,508 | -2.27% | -0.48% | 0.00% | $0 | -2.27% | $135,769 | $36,738 | 21.3% | 28.2% |
| 8/16/2021 | $229.06 | 586.15 | $134,264 | $63,559 | $21,306 | $176,517 | -1.76% | -1.12% | 0.00% | $0 | -1.76% | $138,925 | $37,592 | 21.3% | 28.0% |
| 8/13/2021 | $234.46 | 586.15 | $137,429 | $63,559 | $21,306 | $179,682 | -1.20% | -1.95% | 0.00% | $0 | -1.20% | $141,416 | $38,266 | 21.3% | 27.8% |
| 8/12/2021 | $238.18 | 586.15 | $139,610 | $63,559 | $21,306 | $181,863 | -0.42% | 0.96% | 0.00% | $0 | -0.42% | $143,132 | $38,731 | 21.3% | 27.7% |
| 8/11/2021 | $239.49 | 586.15 | $140,378 | $63,559 | $21,306 | $182,631 | 1.21% | 0.86% | 0.00% | $0 | 1.21% | $143,736 | $38,894 | 21.3% | 27.7% |

## Appendix H

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Shares Outstanding (Millions) | Equity Market Capitalization (Millions) | Value of Debt (Millions) | Cash (Millions) | Enterprise Value (Millions) | Enterprise Value Return | Abnormal Return | % of Abnormal Return Caused by The Events | Change in Equity Due to The Events (Millions) | Implied Return for Enterprise Value without Artificial Inflation | Implied Enterprise Value without Artificial Inflation (Millions) | Enterprise Value Artificial Inflation (Millions) | Artificial Inflation As % of Enterprise Value | Artificial Inflation As % of Equity Market Capitalization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 8/10/2021 | $235.78 | 586.15 | $138,203 | $63,559 | $21,306 | $180,456 | 1.15% | 0.79% | 0.00% | $0 | 1.15% | $142,025 | $38,431 | 21.3% | 27.8% |
| 8/9/2021 | $232.27 | 586.15 | $136,146 | $63,559 | $21,306 | $178,399 | 0.31% | 1.48% | 0.00% | $0 | 0.31% | $140,406 | $37,993 | 21.3% | 27.9% |
| 8/6/2021 | $231.33 | 586.15 | $135,595 | $63,559 | $21,306 | $177,848 | 0.46% | -0.81% | 0.00% | $0 | 0.46% | $139,972 | $37,875 | 21.3% | 27.9% |
| 8/5/2021 | $229.94 | 586.15 | $134,780 | $63,559 | $21,306 | $177,033 | 1.11% | -0.65% | 0.00% | $0 | 1.11% | $139,331 | $37,702 | 21.3% | 28.0% |
| 8/4/2021 | $226.63 | 586.15 | $132,840 | $63,559 | $21,306 | $175,093 | -0.82% | 1.25% | 0.00% | $0 | -0.82% | $137,804 | $37,289 | 21.3% | 28.1% |
| 8/3/2021 | $229.09 | 586.15 | $134,282 | $63,559 | $21,306 | $176,535 | 1.26% | 1.02% | 0.00% | $0 | 1.26% | $138,939 | $37,596 | 21.3% | 28.0% |
| 8/2/2021 | $225.34 | 586.15 | $132,083 | $63,559 | $21,306 | $174,336 | -0.38% | 0.04% | 0.00% | $0 | -0.38% | $137,209 | $37,128 | 21.3% | 28.1% |
| 7/30/2021 | $226.48 | 586.15 | $132,752 | $63,559 | $21,306 | $175,005 | -1.70% | -0.62% | 0.00% | $0 | -1.70% | $137,735 | $37,270 | 21.3% | 28.1% |
| 7/29/2021 | $231.63 | 586.15 | $135,770 | $63,559 | $21,306 | $178,023 | 0.02% | -0.73% | 0.00% | $0 | 0.02% | $140,110 | $37,913 | 21.3% | 27.9% |
| 7/28/2021 | $231.57 | 586.15 | $135,735 | $63,559 | $21,306 | $177,988 | 3.16% | 3.17% | 0.00% | $0 | 3.16% | $140,083 | $37,905 | 21.3% | 27.9% |
| 7/27/2021 | $222.27 | 586.15 | $130,284 | $63,559 | $21,306 | $172,537 | -1.20% | -1.59% | 0.00% | $0 | -1.20% | $135,792 | $36,744 | 21.3% | 28.2% |
| 7/26/2021 | $225.85 | 586.15 | $132,382 | $63,559 | $21,306 | $174,635 | 1.47% | 1.98% | 0.00% | $0 | 1.47% | $137,444 | $37,191 | 21.3% | 28.1% |
| 7/23/2021 | $221.52 | 586.15 | $129,844 | $63,559 | $21,306 | $172,097 | 0.22% | -0.14% | 0.00% | $0 | 0.22% | $135,446 | $36,651 | 21.3% | 28.2% |
| 7/22/2021 | $220.87 | 586.15 | $129,463 | $63,559 | $21,306 | $171,716 | -0.57% | 0.59% | 0.00% | $0 | -0.57% | $135,147 | $36,570 | 21.3% | 28.2% |
| 7/21/2021 | $222.54 | 586.15 | $130,442 | $63,559 | $21,306 | $172,695 | 1.90% | 0.36% | 0.00% | $0 | 1.90% | $135,917 | $36,778 | 21.3% | 28.2% |
| 7/20/2021 | $217.15 | 585.88 | $127,223 | $63,559 | $21,306 | $169,476 | 3.64% | -0.32% | 0.00% | $0 | 3.64% | $133,383 | $36,093 | 21.3% | 28.4% |
| 7/19/2021 | $206.99 | 585.88 | $121,270 | $63,559 | $21,306 | $163,523 | -3.71% | -0.36% | 0.00% | $0 | -3.71% | $128,699 | $34,825 | 21.3% | 28.7% |
| 7/16/2021 | $217.74 | 585.88 | $127,569 | $63,559 | $21,306 | $169,822 | -1.70% | -0.76% | 0.00% | $0 | -1.70% | $133,655 | $36,166 | 21.3% | 28.4% |
| 7/15/2021 | $222.76 | 585.88 | $130,510 | $63,559 | $21,306 | $172,763 | -0.57% | 0.15% | 0.00% | $0 | -0.57% | $135,970 | $36,793 | 21.3% | 28.2% |
| 7/14/2021 | $224.45 | 585.88 | $131,500 | $63,559 | $21,306 | $173,753 | -1.25% | -0.91% | 0.00% | $0 | -1.25% | $136,749 | $37,003 | 21.3% | 28.1% |
| 7/13/2021 | $228.20 | 585.88 | $133,697 | $63,559 | $21,306 | $175,950 | -3.25% | -3.23% | 0.00% | $0 | -3.25% | $138,479 | $37,471 | 21.3% | 28.0% |
| 7/12/2021 | $238.29 | 585.88 | $139,608 | $63,559 | $21,306 | $181,861 | -0.42% | -1.40% | 0.00% | $0 | -0.42% | $143,131 | $38,730 | 21.3% | 27.7% |
| 7/9/2021 | $239.59 | 585.88 | $140,370 | $63,559 | $21,306 | $182,623 | 0.91% | -0.80% | 0.00% | $0 | 0.91% | $143,731 | $38,892 | 21.3% | 27.7% |
| 7/8/2021 | $236.77 | 585.88 | $138,718 | $63,559 | $21,306 | $180,971 | 1.64% | 3.89% | 0.00% | $0 | 1.64% | $142,430 | $38,541 | 21.3% | 27.8% |
| 7/7/2021 | $231.78 | 585.88 | $135,794 | $63,559 | $21,306 | $178,047 | -1.41% | -2.51% | 0.00% | $0 | -1.41% | $140,129 | $37,918 | 21.3% | 27.9% |
| 7/6/2021 | $236.14 | 585.88 | $138,349 | $63,559 | $21,306 | $180,602 | -0.17% | 1.53% | 0.00% | $0 | -0.17% | $142,140 | $38,462 | 21.3% | 27.8% |
| 7/2/2021 | $236.68 | 585.88 | $138,665 | $63,559 | $21,306 | $180,918 | -0.98% | -1.32% | 0.00% | $0 | -0.98% | $142,389 | $38,529 | 21.3% | 27.8% |
| 7/1/2021 | $239.73 | 585.88 | $140,452 | $63,559 | $21,306 | $182,705 | 0.05% | -2.23% | 0.00% | $0 | 0.05% | $143,795 | $38,910 | 21.3% | 27.7% |
| 6/30/2021 | $239.56 | 585.88 | $140,352 | $63,559 | $21,306 | $182,605 | 1.66% | 0.78% | 0.00% | $0 | 1.66% | $143,717 | $38,889 | 21.3% | 27.7% |
| 6/29/2021 | $235.76 | 584.81 | $137,875 | $63,575 | $21,833 | $179,617 | -1.35% | 0.48% | 0.00% | $0 | -1.35% | $141,365 | $38,252 | 21.3% | 27.7% |
| 6/28/2021 | $239.96 | 584.81 | $140,331 | $63,575 | $21,833 | $182,073 | -2.63% | -2.22% | 0.00% | $0 | -2.63% | $143,298 | $38,775 | 21.3% | 27.6% |
| 6/25/2021 | $248.38 | 584.81 | $145,255 | $63,575 | $21,833 | $186,997 | -0.68% | -1.18% | 0.00% | $0 | -0.68% | $147,173 | $39,824 | 21.3% | 27.4% |
| 6/24/2021 | $250.57 | 584.81 | $146,536 | $63,575 | $21,833 | $188,278 | 2.22% | 1.88% | 0.00% | $0 | 2.22% | $148,181 | $40,097 | 21.3% | 27.4% |
| 6/23/2021 | $243.57 | 584.81 | $142,442 | $63,575 | $21,833 | $184,184 | -0.07% | 0.72% | 0.00% | $0 | -0.07% | $144,959 | $39,225 | 21.3% | 27.5% |
| 6/22/2021 | $243.78 | 584.81 | $142,565 | $63,575 | $21,833 | $184,307 | -0.47% | -0.32% | 0.00% | $0 | -0.47% | $145,056 | $39,251 | 21.3% | 27.5% |
| 6/21/2021 | $245.28 | 584.81 | $143,442 | $63,575 | $21,833 | $185,184 | 2.57% | 0.38% | 0.00% | $0 | 2.57% | $145,746 | $39,438 | 21.3% | 27.5% |
| 6/18/2021 | $237.35 | 584.81 | $138,805 | $63,575 | $21,833 | $180,547 | -0.60% | 1.39% | 0.00% | $0 | -0.60% | $142,096 | $38,450 | 21.3% | 27.7% |
| 6/17/2021 | $239.22 | 584.81 | $139,898 | $63,575 | $21,833 | $181,640 | -0.97% | 0.20% | 0.00% | $0 | -0.97% | $142,957 | $38,683 | 21.3% | 27.7% |
| 6/16/2021 | $242.27 | 584.81 | $141,682 | $63,575 | $21,833 | $183,424 | -1.34% | -0.02% | 0.00% | $0 | -1.34% | $144,361 | $39,063 | 21.3% | 27.6% |
| 6/15/2021 | $246.54 | 584.81 | $144,179 | $63,575 | $21,833 | $185,921 | 0.44% | 0.13% | 0.00% | $0 | 0.44% | $146,326 | $39,595 | 21.3% | 27.5% |
| 6/14/2021 | $245.14 | 584.81 | $143,360 | $63,575 | $21,833 | $185,102 | -0.67% | -0.65% | 0.00% | $0 | -0.67% | $145,682 | $39,420 | 21.3% | 27.5% |

18 of 22

## Appendix H

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Shares Outstanding (Millions) | Equity Market Capitalization (Millions) | Value of Debt (Millions) | Cash (Millions) | Enterprise Value (Millions) | Enterprise Value Return | Abnormal Return | % of Abnormal Return Caused by The Events | Change in Equity Due to The Events (Millions) | Implied Return for Enterprise Value without Artificial Inflation | Implied Enterprise Value without Artificial Inflation (Millions) | Enterprise Value Artificial Inflation (Millions) | Artificial Inflation As % of Enterprise Value | Artificial Inflation As % of Equity Market Capitalization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 6/11/2021 | $247.28 | 584.81 | $144,612 | $63,575 | $21,833 | $186,354 | -0.33% | -1.16% | 0.00% | $0 | -0.33% | $146,667 | $39,687 | 21.3% | 27.4% |
| 6/10/2021 | $248.34 | 584.81 | $145,232 | $63,575 | $21,833 | $186,974 | 0.09% | -1.10% | 0.00% | $0 | 0.09% | $147,155 | $39,819 | 21.3% | 27.4% |
| 6/9/2021 | $248.06 | 584.81 | $145,068 | $63,575 | $21,833 | $186,810 | -1.45% | -0.72% | 0.00% | $0 | -1.45% | $147,026 | $39,784 | 21.3% | 27.4% |
| 6/8/2021 | $252.76 | 584.81 | $147,817 | $63,575 | $21,833 | $189,559 | 0.03% | -0.41% | 0.00% | $0 | 0.03% | $149,189 | $40,370 | 21.3% | 27.3% |
| 6/7/2021 | $252.66 | 584.81 | $147,758 | $63,575 | $21,833 | $189,500 | 0.85% | 1.63% | 0.00% | $0 | 0.85% | $149,143 | $40,357 | 21.3% | 27.3% |
| 6/4/2021 | $249.92 | 584.81 | $146,156 | $63,575 | $21,833 | $187,898 | -0.12% | -1.54% | 0.00% | $0 | -0.12% | $147,882 | $40,016 | 21.3% | 27.4% |
| 6/3/2021 | $250.32 | 584.81 | $146,390 | $63,575 | $21,833 | $188,132 | -1.62% | -1.80% | 0.00% | $0 | -1.62% | $148,066 | $40,066 | 21.3% | 27.4% |
| 6/2/2021 | $255.62 | 584.81 | $149,489 | $63,575 | $21,833 | $191,231 | 0.27% | 0.38% | 0.00% | $0 | 0.27% | $150,505 | $40,726 | 21.3% | 27.2% |
| 6/1/2021 | $254.73 | 584.81 | $148,969 | $63,575 | $21,833 | $190,711 | 2.42% | 2.14% | 0.00% | $0 | 2.42% | $150,096 | $40,615 | 21.3% | 27.3% |
| 5/28/2021 | $247.02 | 584.81 | $144,460 | $63,575 | $21,833 | $186,202 | -1.14% | -1.33% | 0.00% | $0 | -1.14% | $146,547 | $39,655 | 21.3% | 27.5% |
| 5/27/2021 | $250.70 | 584.81 | $146,612 | $63,575 | $21,833 | $188,354 | 2.98% | 0.57% | 0.00% | $0 | 2.98% | $148,241 | $40,113 | 21.3% | 27.4% |
| 5/26/2021 | $241.37 | 584.81 | $141,156 | $63,575 | $21,833 | $182,898 | 0.20% | 0.31% | 0.00% | $0 | 0.20% | $143,947 | $38,951 | 21.3% | 27.6% |
| 5/25/2021 | $240.74 | 584.81 | $140,787 | $63,575 | $21,833 | $182,529 | 1.07% | 1.85% | 0.00% | $0 | 1.07% | $143,657 | $38,872 | 21.3% | 27.6% |
| 5/24/2021 | $237.44 | 584.81 | $138,857 | $63,575 | $21,833 | $180,599 | 0.86% | 0.31% | 0.00% | $0 | 0.86% | $142,138 | $38,461 | 21.3% | 27.7% |
| 5/21/2021 | $234.82 | 584.81 | $137,325 | $63,575 | $21,833 | $179,067 | 2.40% | 3.17% | 0.00% | $0 | 2.40% | $140,932 | $38,135 | 21.3% | 27.8% |
| 5/20/2021 | $227.65 | 584.81 | $133,132 | $63,575 | $21,833 | $174,874 | 1.09% | 0.26% | 0.00% | $0 | 1.09% | $137,632 | $37,242 | 21.3% | 28.0% |
| 5/19/2021 | $224.42 | 584.81 | $131,243 | $63,575 | $21,833 | $172,985 | -1.05% | -0.34% | 0.00% | $0 | -1.05% | $136,145 | $36,840 | 21.3% | 28.1% |
| 5/18/2021 | $227.55 | 584.81 | $133,074 | $63,575 | $21,833 | $174,816 | -0.14% | 0.96% | 0.00% | $0 | -0.14% | $137,586 | $37,230 | 21.3% | 28.0% |
| 5/17/2021 | $227.98 | 584.81 | $133,325 | $63,575 | $21,833 | $175,067 | -0.16% | -0.16% | 0.00% | $0 | -0.16% | $137,784 | $37,283 | 21.3% | 28.0% |
| 5/14/2021 | $228.47 | 584.81 | $133,612 | $63,575 | $21,833 | $175,354 | 1.98% | 0.29% | 0.00% | $0 | 1.98% | $138,009 | $37,344 | 21.3% | 27.9% |
| 5/13/2021 | $222.64 | 584.81 | $130,202 | $63,575 | $21,833 | $171,944 | 0.64% | -0.99% | 0.00% | $0 | 0.64% | $135,326 | $36,618 | 21.3% | 28.1% |
| 5/12/2021 | $220.78 | 584.81 | $129,114 | $63,575 | $21,833 | $170,856 | -2.70% | 0.22% | 0.00% | $0 | -2.70% | $134,470 | $36,387 | 21.3% | 28.2% |
| 5/11/2021 | $228.88 | 584.81 | $133,851 | $63,575 | $21,833 | $175,593 | -1.33% | 0.16% | 0.00% | $0 | -1.33% | $138,198 | $37,395 | 21.3% | 27.9% |
| 5/10/2021 | $232.93 | 584.81 | $136,220 | $63,575 | $21,833 | $177,962 | -0.83% | 0.49% | 0.00% | $0 | -0.83% | $140,062 | $37,900 | 21.3% | 27.8% |
| 5/7/2021 | $235.47 | 584.81 | $137,705 | $63,575 | $21,833 | $179,447 | 1.88% | -0.03% | 0.00% | $0 | 1.88% | $141,231 | $38,216 | 21.3% | 27.8% |
| 5/6/2021 | $229.81 | 584.81 | $134,395 | $63,575 | $21,833 | $176,137 | 0.54% | -0.56% | 0.00% | $0 | 0.54% | $138,626 | $37,511 | 21.3% | 27.9% |
| 5/5/2021 | $228.18 | 584.81 | $133,442 | $63,575 | $21,833 | $175,184 | -1.79% | -1.86% | 0.00% | $0 | -1.79% | $137,876 | $37,308 | 21.3% | 28.0% |
| 5/4/2021 | $233.63 | 584.81 | $136,629 | $63,575 | $21,833 | $178,371 | -0.51% | 0.39% | 0.00% | $0 | -0.51% | $140,384 | $37,987 | 21.3% | 27.8% |
| 5/3/2021 | $235.19 | 584.81 | $137,541 | $63,575 | $21,833 | $179,283 | 0.29% | -1.45% | 0.00% | $0 | 0.29% | $141,102 | $38,181 | 21.3% | 27.8% |
| 4/30/2021 | $234.31 | 584.81 | $137,027 | $63,575 | $21,833 | $178,769 | -0.53% | -0.05% | 0.00% | $0 | -0.53% | $140,697 | $38,072 | 21.3% | 27.8% |
| 4/29/2021 | $235.94 | 584.81 | $137,980 | $63,575 | $21,833 | $179,722 | 0.16% | -1.15% | 0.00% | $0 | 0.16% | $141,447 | $38,275 | 21.3% | 27.7% |
| 4/28/2021 | $235.46 | 584.81 | $137,699 | $63,575 | $21,833 | $179,441 | -2.23% | -3.19% | 0.00% | $0 | -2.23% | $141,226 | $38,215 | 21.3% | 27.8% |
| 4/27/2021 | $242.47 | 584.81 | $141,799 | $63,575 | $21,833 | $183,541 | 0.33% | 0.38% | 0.00% | $0 | 0.33% | $144,453 | $39,088 | 21.3% | 27.6% |
| 4/26/2021 | $241.44 | 584.81 | $141,197 | $63,575 | $21,833 | $182,939 | 0.99% | 0.71% | 0.00% | $0 | 0.99% | $143,979 | $38,960 | 21.3% | 27.6% |
| 4/23/2021 | $238.38 | 584.81 | $139,407 | $63,575 | $21,833 | $181,149 | 1.32% | 0.38% | 0.00% | $0 | 1.32% | $142,570 | $38,579 | 21.3% | 27.7% |
| 4/22/2021 | $234.33 | 584.81 | $137,039 | $63,575 | $21,833 | $178,781 | -0.52% | 0.60% | 0.00% | $0 | -0.52% | $140,706 | $38,074 | 21.3% | 27.8% |
| 4/21/2021 | $235.92 | 584.81 | $137,968 | $63,575 | $21,833 | $179,710 | 0.66% | -1.10% | 0.00% | $0 | 0.66% | $141,438 | $38,272 | 21.3% | 27.7% |
| 4/20/2021 | $234.06 | 584.46 | $136,798 | $63,575 | $21,833 | $178,540 | -3.20% | -1.16% | 0.00% | $0 | -3.20% | $140,517 | $38,023 | 21.3% | 27.8% |
| 4/19/2021 | $244.15 | 584.46 | $142,695 | $63,575 | $21,833 | $184,437 | -1.26% | -1.73% | 0.00% | $0 | -1.26% | $145,158 | $39,279 | 21.3% | 27.5% |
| 4/16/2021 | $248.18 | 584.46 | $145,050 | $63,575 | $21,833 | $186,792 | -0.91% | -1.03% | 0.00% | $0 | -0.91% | $147,012 | $39,780 | 21.3% | 27.4% |
| 4/15/2021 | $251.11 | 584.46 | $146,763 | $63,575 | $21,833 | $188,505 | -0.41% | -0.90% | 0.00% | $0 | -0.41% | $148,359 | $40,145 | 21.3% | 27.4% |

## Appendix H

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Shares Outstanding (Millions) | Equity Market Capitalization (Millions) | Value of Debt (Millions) | Cash (Millions) | Enterprise Value (Millions) | Enterprise Value Return | Abnormal Return | % of Abnormal Return Caused by The Events | Change in Equity Due to The Events (Millions) | Implied Return for Enterprise Value without Artificial Inflation | Implied Enterprise Value without Artificial Inflation (Millions) | Enterprise Value Artificial Inflation (Millions) | Artificial Inflation As % of Enterprise Value | Artificial Inflation As % of Equity Market Capitalization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 4/14/2021 | $252.43 | 584.46 | $147,534 | $63,575 | $21,833 | $189,276 | -0.26% | -1.51% | 0.00% | $0 | -0.26% | $148,967 | $40,309 | 21.3% | 27.3% |
| 4/13/2021 | $253.27 | 584.46 | $148,025 | $63,575 | $21,833 | $189,767 | 1.17% | 2.87% | 0.00% | $0 | 1.17% | $149,353 | $40,414 | 21.3% | 27.3% |
| 4/12/2021 | $249.52 | 584.46 | $145,833 | $63,575 | $21,833 | $187,575 | -0.88% | -0.95% | 0.00% | $0 | -0.88% | $147,628 | $39,947 | 21.3% | 27.4% |
| 4/9/2021 | $252.36 | 584.46 | $147,493 | $63,575 | $21,833 | $189,235 | -0.79% | -1.39% | 0.00% | $0 | -0.79% | $148,934 | $40,301 | 21.3% | 27.3% |
| 4/8/2021 | $254.95 | 584.46 | $149,007 | $63,575 | $21,833 | $190,749 | 0.73% | -0.58% | 0.00% | $0 | 0.73% | $150,126 | $40,623 | 21.3% | 27.3% |
| 4/7/2021 | $252.58 | 584.46 | $147,622 | $63,575 | $21,833 | $189,364 | -0.79% | -1.02% | 0.00% | $0 | -0.79% | $149,036 | $40,328 | 21.3% | 27.3% |
| 4/6/2021 | $255.17 | 584.46 | $149,135 | $63,575 | $21,833 | $190,877 | -1.27% | -1.16% | 0.00% | $0 | -1.27% | $150,227 | $40,650 | 21.3% | 27.3% |
| 4/5/2021 | $259.36 | 584.46 | $151,584 | $63,575 | $21,833 | $193,326 | 1.97% | -0.11% | 0.00% | $0 | 1.97% | $152,154 | $41,172 | 21.3% | 27.2% |
| 4/1/2021 | $252.96 | 584.46 | $147,844 | $63,575 | $21,833 | $189,586 | -0.54% | -1.42% | 0.00% | $0 | -0.54% | $149,210 | $40,375 | 21.3% | 27.3% |
| 3/31/2021 | $254.72 | 584.46 | $148,872 | $63,575 | $21,833 | $190,614 | 3.08% | -0.32% | 0.00% | $0 | 3.08% | $150,020 | $40,594 | 21.3% | 27.3% |
| 3/30/2021 | $252.01 | 583.00 | $146,921 | $63,583 | $25,590 | $184,914 | 0.47% | -0.58% | 0.00% | $0 | 0.47% | $145,534 | $39,380 | 21.3% | 26.8% |
| 3/29/2021 | $250.52 | 583.00 | $146,052 | $63,583 | $25,590 | $184,045 | 1.82% | 1.95% | 0.00% | $0 | 1.82% | $144,850 | $39,195 | 21.3% | 26.8% |
| 3/26/2021 | $244.87 | 583.00 | $142,758 | $63,583 | $25,590 | $180,751 | -0.74% | -2.79% | 0.00% | $0 | -0.74% | $142,258 | $38,494 | 21.3% | 27.0% |
| 3/25/2021 | $247.19 | 583.00 | $144,111 | $63,583 | $25,590 | $182,104 | 2.61% | 0.78% | 0.00% | $0 | 2.61% | $143,322 | $38,782 | 21.3% | 26.9% |
| 3/24/2021 | $239.24 | 583.00 | $139,476 | $63,583 | $25,590 | $177,469 | -0.66% | -0.63% | 0.00% | $0 | -0.66% | $139,674 | $37,795 | 21.3% | 27.1% |
| 3/23/2021 | $241.25 | 583.00 | $140,648 | $63,583 | $25,590 | $178,641 | -3.15% | -0.82% | 0.00% | $0 | -3.15% | $140,597 | $38,044 | 21.3% | 27.0% |
| 3/22/2021 | $251.23 | 583.00 | $146,466 | $63,583 | $25,590 | $184,459 | -1.43% | -1.88% | 0.00% | $0 | -1.43% | $145,176 | $39,284 | 21.3% | 26.8% |
| 3/19/2021 | $255.82 | 583.00 | $149,142 | $63,583 | $25,590 | $187,135 | -0.07% | -0.31% | 0.00% | $0 | -0.07% | $147,282 | $39,853 | 21.3% | 26.7% |
| 3/18/2021 | $256.06 | 583.00 | $149,282 | $63,583 | $25,590 | $187,275 | -2.29% | -1.67% | 0.00% | $0 | -2.29% | $147,392 | $39,883 | 21.3% | 26.7% |
| 3/17/2021 | $263.59 | 583.00 | $153,672 | $63,583 | $25,590 | $191,665 | 2.62% | 1.09% | 0.00% | $0 | 2.62% | $150,847 | $40,818 | 21.3% | 26.6% |
| 3/16/2021 | $255.21 | 583.00 | $148,787 | $63,583 | $25,590 | $186,780 | -3.15% | -2.48% | 0.00% | $0 | -3.15% | $147,002 | $39,778 | 21.3% | 26.7% |
| 3/15/2021 | $265.63 | 583.00 | $154,861 | $63,583 | $25,590 | $192,854 | -1.06% | -2.67% | 0.00% | $0 | -1.06% | $151,783 | $41,071 | 21.3% | 26.5% |
| 3/12/2021 | $269.19 | 583.00 | $156,937 | $63,583 | $25,590 | $194,930 | 5.42% | 4.45% | 0.00% | $0 | 5.42% | $153,416 | $41,513 | 21.3% | 26.5% |
| 3/11/2021 | $252.00 | 583.00 | $146,915 | $63,583 | $25,590 | $184,908 | 2.14% | 1.72% | 0.00% | $0 | 2.14% | $145,529 | $39,379 | 21.3% | 26.8% |
| 3/10/2021 | $245.34 | 583.00 | $143,032 | $63,583 | $25,590 | $181,025 | 4.98% | 3.02% | 0.00% | $0 | 4.98% | $142,473 | $38,552 | 21.3% | 27.0% |
| 3/9/2021 | $230.61 | 583.00 | $134,445 | $63,583 | $25,590 | $172,438 | 2.28% | 4.01% | 0.00% | $0 | 2.28% | $135,715 | $36,723 | 21.3% | 27.3% |
| 3/8/2021 | $224.03 | 583.00 | $130,609 | $63,583 | $25,590 | $168,602 | 0.28% | -0.29% | 0.00% | $0 | 0.28% | $132,695 | $35,906 | 21.3% | 27.5% |
| 3/5/2021 | $223.22 | 583.00 | $130,137 | $63,583 | $25,590 | $168,130 | -0.51% | -5.08% | 0.00% | $0 | -0.51% | $132,324 | $35,806 | 21.3% | 27.5% |
| 3/4/2021 | $224.71 | 583.00 | $131,005 | $63,583 | $25,590 | $168,998 | -1.31% | 0.29% | 0.00% | $0 | -1.31% | $133,007 | $35,991 | 21.3% | 27.5% |
| 3/3/2021 | $228.56 | 583.00 | $133,250 | $63,583 | $25,590 | $171,243 | 1.88% | 2.41% | 0.00% | $0 | 1.88% | $134,774 | $36,469 | 21.3% | 27.4% |
| 3/2/2021 | $223.14 | 583.00 | $130,090 | $63,583 | $25,590 | $168,083 | -0.43% | -0.59% | 0.00% | $0 | -0.43% | $132,287 | $35,796 | 21.3% | 27.5% |
| 3/1/2021 | $224.39 | 583.00 | $130,819 | $63,583 | $25,590 | $168,812 | 4.47% | 2.15% | 0.00% | $0 | 4.47% | $132,861 | $35,951 | 21.3% | 27.5% |
| 2/26/2021 | $212.01 | 583.00 | $123,601 | $63,583 | $25,590 | $161,594 | -1.58% | 0.41% | 0.00% | $0 | -1.58% | $127,180 | $34,414 | 21.3% | 27.8% |
| 2/25/2021 | $216.45 | 583.00 | $126,190 | $63,583 | $25,590 | $164,183 | -4.38% | 0.32% | 0.00% | $0 | -4.38% | $129,217 | $34,965 | 21.3% | 27.7% |
| 2/24/2021 | $229.34 | 583.00 | $133,704 | $63,583 | $25,590 | $171,697 | 6.21% | 4.63% | 0.00% | $0 | 6.21% | $135,132 | $36,566 | 21.3% | 27.3% |
| 2/23/2021 | $212.12 | 583.00 | $123,665 | $63,583 | $25,590 | $161,658 | -0.27% | -1.00% | 0.00% | $0 | -0.27% | $127,231 | $34,428 | 21.3% | 27.8% |
| 2/22/2021 | $212.88 | 583.00 | $124,108 | $63,583 | $25,590 | $162,101 | -1.62% | -2.56% | 0.00% | $0 | -1.62% | $127,579 | $34,522 | 21.3% | 27.8% |
| 2/19/2021 | $217.47 | 583.00 | $126,784 | $63,583 | $25,590 | $164,777 | 3.29% | 2.68% | 0.00% | $0 | 3.29% | $129,685 | $35,092 | 21.3% | 27.7% |
| 2/18/2021 | $208.48 | 583.00 | $121,543 | $63,583 | $25,590 | $159,536 | -2.51% | -1.77% | 0.00% | $0 | -2.51% | $125,560 | $33,976 | 21.3% | 28.0% |
| 2/17/2021 | $215.52 | 583.00 | $125,647 | $63,583 | $25,590 | $163,640 | -0.59% | -1.72% | 0.00% | $0 | -0.59% | $128,791 | $34,850 | 21.3% | 27.7% |
| 2/16/2021 | $217.18 | 583.00 | $126,615 | $63,583 | $25,590 | $164,608 | 2.25% | 2.37% | 0.00% | $0 | 2.25% | $129,552 | $35,056 | 21.3% | 27.7% |

## Appendix H

### Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock
*Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Shares Outstanding (Millions) | Equity Market Capitalization (Millions) | Value of Debt (Millions) | Cash (Millions) | Enterprise Value (Millions) | Enterprise Value Return | Abnormal Return | % of Abnormal Return Caused by The Events | Change in Equity Due to The Events (Millions) | Implied Return for Enterprise Value without Artificial Inflation | Implied Enterprise Value without Artificial Inflation (Millions) | Enterprise Value Artificial Inflation (Millions) | Artificial Inflation As % of Enterprise Value | Artificial Inflation As % of Equity Market Capitalization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |
| 2/12/2021 | $210.98 | 583.00 | $123,001 | $63,583 | $25,590 | $160,994 | 0.12% | -0.37% | 0.00% | $0 | 0.12% | $126,708 | $34,286 | 21.3% | 27.9% |
| 2/11/2021 | $210.66 | 583.00 | $122,814 | $63,583 | $25,590 | $160,807 | -0.45% | 0.07% | 0.00% | $0 | -0.45% | $126,561 | $34,246 | 21.3% | 27.9% |
| 2/10/2021 | $211.92 | 583.00 | $123,549 | $63,583 | $25,590 | $161,542 | -1.14% | -2.63% | 0.00% | $0 | -1.14% | $127,139 | $34,403 | 21.3% | 27.8% |
| 2/9/2021 | $215.12 | 583.00 | $125,414 | $63,583 | $25,590 | $163,407 | 1.14% | 1.18% | 0.00% | $0 | 1.14% | $128,607 | $34,800 | 21.3% | 27.7% |
| 2/8/2021 | $211.95 | 583.00 | $123,566 | $63,583 | $25,590 | $161,559 | 1.47% | 0.53% | 0.00% | $0 | 1.47% | $127,153 | $34,407 | 21.3% | 27.8% |
| 2/5/2021 | $207.93 | 583.00 | $121,223 | $63,583 | $25,590 | $159,216 | -0.98% | -1.62% | 0.00% | $0 | -0.98% | $125,308 | $33,907 | 21.3% | 28.0% |
| 2/4/2021 | $210.64 | 583.00 | $122,802 | $63,583 | $25,590 | $160,795 | 1.19% | -0.60% | 0.00% | $0 | 1.19% | $126,552 | $34,244 | 21.3% | 27.9% |
| 2/3/2021 | $207.39 | 583.00 | $120,908 | $63,583 | $25,590 | $158,901 | 2.42% | 2.43% | 0.00% | $0 | 2.42% | $125,060 | $33,840 | 21.3% | 28.0% |
| 2/2/2021 | $200.94 | 583.00 | $117,147 | $63,583 | $25,590 | $155,140 | 1.95% | -2.52% | 0.00% | $0 | 1.95% | $122,101 | $33,040 | 21.3% | 28.2% |
| 2/1/2021 | $195.84 | 583.00 | $114,174 | $63,583 | $25,590 | $152,167 | 0.64% | -1.65% | 0.00% | $0 | 0.64% | $119,761 | $32,406 | 21.3% | 28.4% |
| 1/29/2021 | $194.19 | 583.00 | $113,212 | $63,583 | $25,590 | $151,205 | -1.16% | 3.59% | 0.00% | $0 | -1.16% | $119,004 | $32,202 | 21.3% | 28.4% |
| 1/28/2021 | $197.23 | 583.00 | $114,984 | $63,583 | $25,590 | $152,977 | 1.23% | -0.46% | 0.00% | $0 | 1.23% | $120,398 | $32,579 | 21.3% | 28.3% |
| 1/27/2021 | $194.03 | 583.00 | $113,119 | $63,583 | $25,590 | $151,112 | -3.00% | -0.49% | 0.00% | $0 | -3.00% | $118,930 | $32,182 | 21.3% | 28.4% |
| 1/26/2021 | $202.06 | 583.00 | $117,800 | $63,583 | $25,590 | $155,793 | -0.48% | 1.63% | 0.00% | $0 | -0.48% | $122,615 | $33,179 | 21.3% | 28.2% |
| 1/25/2021 | $203.36 | 583.00 | $118,558 | $63,583 | $25,590 | $156,551 | -0.83% | 0.43% | 0.00% | $0 | -0.83% | $123,211 | $33,340 | 21.3% | 28.1% |
| 1/22/2021 | $205.84 | 582.32 | $119,865 | $63,583 | $25,590 | $157,858 | -0.58% | -0.09% | 0.00% | $0 | -0.58% | $124,239 | $33,618 | 21.3% | 28.0% |
| 1/21/2021 | $207.41 | 582.32 | $120,779 | $63,583 | $25,590 | $158,772 | -1.46% | -1.63% | 0.00% | $0 | -1.46% | $124,959 | $33,813 | 21.3% | 28.0% |
| 1/20/2021 | $211.45 | 582.32 | $123,132 | $63,583 | $25,590 | $161,125 | 0.27% | -1.26% | 0.00% | $0 | 0.27% | $126,811 | $34,314 | 21.3% | 27.9% |
| 1/19/2021 | $210.71 | 582.32 | $122,701 | $63,583 | $25,590 | $160,694 | 2.37% | 3.39% | 0.00% | $0 | 2.37% | $126,471 | $34,222 | 21.3% | 27.9% |
| 1/15/2021 | $204.32 | 582.32 | $118,980 | $63,583 | $25,590 | $156,973 | -2.03% | 0.15% | 0.00% | $0 | -2.03% | $123,543 | $33,430 | 21.3% | 28.1% |
| 1/14/2021 | $209.91 | 582.32 | $122,235 | $63,583 | $25,590 | $160,228 | 0.99% | -1.99% | 0.00% | $0 | 0.99% | $126,105 | $34,123 | 21.3% | 27.9% |
| 1/13/2021 | $207.21 | 582.32 | $120,663 | $63,583 | $25,590 | $158,656 | -0.44% | -0.60% | 0.00% | $0 | -0.44% | $124,867 | $33,788 | 21.3% | 28.0% |
| 1/12/2021 | $208.41 | 582.32 | $121,361 | $63,583 | $25,590 | $159,354 | 0.60% | -2.51% | 0.00% | $0 | 0.60% | $125,417 | $33,937 | 21.3% | 28.0% |
| 1/11/2021 | $206.79 | 582.32 | $120,418 | $63,583 | $25,590 | $158,411 | -1.13% | -1.46% | 0.00% | $0 | -1.13% | $124,675 | $33,736 | 21.3% | 28.0% |
| 1/8/2021 | $209.90 | 582.32 | $122,229 | $63,583 | $25,590 | $160,222 | -1.01% | -1.48% | 0.00% | $0 | -1.01% | $126,100 | $34,122 | 21.3% | 27.9% |
| 1/7/2021 | $212.71 | 582.32 | $123,865 | $63,583 | $25,590 | $161,858 | 0.61% | 0.90% | 0.00% | $0 | 0.61% | $127,388 | $34,470 | 21.3% | 27.8% |

Sources: S&P Capital IQ, Factiva, SEC filings, and Complaint.

Notes:

[1] S&P Capital IQ.

[2] S&P Capital IQ.

[3] Boeing SEC Filings.

[4] = [2] * [3]

[5] Boeing SEC Filings.

[6] Cash is reported quarterly by S&P Capital IQ.

[7] = [4] + [5] - [6]

[8] = Enterprise Value$_{(t)}$ / Enterprise Value$_{(t-1)}$ - 1

[9] According to my event study model. *See* **Exhibit 1** of my Report.

[10] *See* **Exhibit 1 of my Report**

**Appendix H**

**Enterprise Value Based Alternative Inflation Analysis for Boeing Common Stock**
*Loss Causation Assuming All Events Are Credited*

| Date | Closing Price | Shares Outstanding (Millions) | Equity Market Capitalization (Millions) | Value of Debt (Millions) | Cash (Millions) | Enterprise Value (Millions) | Enterprise Value Return | Abnormal Return | % of Abnormal Return Caused by The Events | Change in Equity Due to The Events (Millions) | Implied Return for Enterprise Value without Artificial Inflation | Implied Enterprise Value without Artificial Inflation (Millions) | Enterprise Value Artificial Inflation (Millions) | Artificial Inflation As % of Enterprise Value | Artificial Inflation As % of Equity Market Capitalization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] | [15] | [16] |

[11] = $[4]_{(t-1)} * [9] * [10]$

[12] = $[8] - ( [11] / [7]_{(t-1)} )$

[13] = The implied enterprise value without artificial inflation at the end of the Relevant Period is the observed enterprise value. The implied enterprise value without artificial inflation on day t-1 is then equal to the implied enterprise value without artificial inflation on day t divided by (1+ X), where X is located in column [12]. If day t is not an Event, then X is the total percentage change in enterprise value from day t-1 to day t. If day t is an Event, then X is the total percentage change in enterprise value from day t-1 to t *minus* day t's fraud related decline in equity divided by day (t-1)'s enterprise value. The total artificial inflation in enterprise value is then the observed enterprise value minus the implied enterprise value without artificial inflation.

[14] = [7] - [13]

[15] = [14] / [7]

[16] = [14] / [4]